# EXHIBIT O

FIRST JUDICIAL DISTRICT OF PENNSYLVANIA

COURT OF COMMON PLEAS FOR PHILADELPHIA COUNTY

ELECTION COURT

- - -

|                              |   |                         |
|------------------------------|---|-------------------------|
| In re:                       | : | CASE NOS. 2011-00874    |
|                              | : |          2011-00875     |
| CANVASS OF ABSENTEE AND      | : |          2011-00876     |
| MAIL-IN BALLOTS OF           | : |          2011-00877     |
| NOVEMBER 3, 2020 GENERAL     | : |          2011-00878     |
| ELECTION                     | : |                         |
|                              | : | Filed on behalf of:     |
|                              | : | Donald J. Trump for     |
|                              | : | President, Inc.         |
|                              | : |                         |

- - -

Friday, November 13, 2020

- - -

MOTIONS COURT, TRAFFIC COURT

800 SPRING GARDEN STREET

PHILADELPHIA, PA

- - -

BEFORE: THE HONORABLE JAMES C. CRUMLISH, J.

- - -

MOTION

- - -

JENNIFER VENNERI, RPR  OFFICIAL COURT REPORTER

1          facts or may be different.

2                    MS. KERNS:  Sure, Your Honor.  The

3          facts are actually related.  The Clerk's

4          officer had actually asked me to put them in

5          five different petitions.  That's the only

6          reason that there are five different petitions

7          before Your Honor.  I had originally planned to

8          just file one petition and list the different

9          categories.

10                    THE COURT:  My question, Ms. Kerns,

11         is:  There are five categories, but each have

12         distinct and different facts upon which you

13         rely upon to object; is that correct?

14                    MS. KERNS:  Yes.  There are five

15         different categories of ballots, and in each

16         category, there's a different issue.  Just by

17         way of example, category 3 is where the voter

18         had only signed and not provided any other

19         information, and then each category has a

20         description as to something that the voter did

21         not do on the declaration.  But, it's five

22         different categories.

23                    THE COURT:  Having read your moving

24         papers, would you agree with me that you are

25         not proceeding based on allegations of fraud or

1       misconduct; is that correct?

2               MS. KERNS:  I am not proceeding on

3       those allegations.  I'm simply proceeding on

4       3157 of the election code as well as 3246.

5               THE COURT:  All right.  More directly

6       to my question, you are not alleging fraud or

7       irregularity as the basis, you are alleging an

8       error of law; is that correct?

9               MS. KERNS:  I'm alleging that these

10      ballots were not filled out correctly, yes.

11      That's what I'm alleging.

12              THE COURT:  It is important, and I'd

13      ask you to listen carefully if I'm not being

14      clear.  You are alleging that the Board

15      committed an error of law in deciding to vote

16      to count these ballots; is that correct?

17              MS. KERNS:  Yes.

18              THE COURT:  Okay.  Now I'll hear from

19      the other parties, and we will then proceed to

20      the petitioners' argument.  Who would go first

21      in this group of esteemed colleagues?

22              MS. HANGLEY:  I believe I would, Your

23      Honor, after Ms. Kerns.

24              THE COURT:  Fine, thank you.

25              Ms. Hangley.

**COURT CRIER:**
**[2]  5/21 7/11**
**MR. BONIN: [2]**
**71/24 72/2**
**MR. GORDON:**
**[23]  4/6 5/12 6/5**
**6/12 6/17 8/14 11/3**
**11/8 16/3 16/8**
**16/17 16/23 17/3**
**46/19 46/23 68/11**
**68/13 71/18 74/13**
**74/16 75/25 77/4**
**77/6**
**MR.**
**MCDONALD: [4]**
**5/13 6/21 8/16 8/22**
**MS. HANGLEY:**
**[14]  8/2 14/22 15/1**
**15/7 28/22 28/24**
**33/14 33/16 34/8**
**38/11 39/19 53/2**
**53/19 64/15**
**MS. KERNS: [82]**
**THE COURT**
**REPORTER: [2]**
**11/6 11/9**
**THE COURT:**
**[119]**

**0**

**00 [1]  1/16**

**0087 [1]  1/6**
**00875 [1]  1/7**
**00876 [1]  1/7**
**00877 [1]  1/8**
**00878 [1]  1/8**
**0878 [2]  19/24 20/3**

**1**

**10:05 p.m [1]  72/5**
**12 [2]  74/19 75/6**
**1201 [1]  2/19**
**121 [1]  3/7**
**13 [1]  1/13**
**1420 [1]  2/4**
**1515 [1]  2/14**
**1735 [1]  3/3**
**19102 [2]  2/4 2/15**
**19103 [2]  2/10 3/4**
**19107 [1]  3/8**
**1970s [1]  55/22**

**2**

**200 [1]  2/4**
**2000 [1]  76/25**
**2011-00874 [1]  1/6**
**2011-00875 [1]  1/7**
**2011-00876 [1]  1/7**
**2011-00877 [1]  1/8**
**2011-00878 [1]  1/8**
**201100874 [2]  4/3**
**7/16**
**2020 [3]  1/8 1/13**
**7/18**

**3**

**3146 [1]  48/5**
**3146.6 [5]  20/11**
**32/1 32/7 48/9 49/3**
**3146.8 [7]  49/4 69/4**
**74/17 74/22 75/13**
**75/20 76/19**
**3146.84 [1]  48/19**
**315 [1]  32/5**
**3150 [1]  20/21**
**3150.16 [1]  32/8**
**3157 [9]  11/17**
**11/25 14/4 20/6**
**74/1 75/5 75/9**
**76/12 79/11**
**3246 [2]  14/4 20/7**
**3246.8 [2]  51/13**
**52/6**
**326873 [1]  8/18**
**3rd [1]  57/18**

**4**

**4,466 [3]  19/20**
**22/21 37/24**
**4,500 [2]  28/25**
**39/25**
**4,600 [1]  27/23**
**400 [1]  3/7**
**4900 [1]  2/19**

**6**

6th [1] 57/18

**7**

77 [6] 71/5 71/12
71/15 74/2 74/19
75/5

**8**

8,000 [4] 17/6 68/16
69/2 69/11
82779 [1] 8/4
84495 [1] 7/24
878 [1] 19/20
8th [1] 21/9

**9**

98101 [1] 2/19

**A**

aback [1] 46/5
ability [4] 10/2
75/16 76/2 76/22
able [5] 65/2 65/3
69/22 71/21 76/12
about [29] 7/5
17/15 26/21 28/2
29/3 29/24 34/5
40/2 40/25 43/8
43/9 46/12 46/17
46/21 49/22 52/13
53/3 53/5 58/4
58/17 64/8 64/11
64/19 66/16 68/14

69/2 71/16 75/8
75/13
above [2] 62/7 81/4
abrogated [1] 66/3
absences [1] 60/6
absentee [24] 1/7
7/17 17/16 18/16
22/7 23/11 23/12
29/23 29/25 30/5
31/11 32/7 32/20
69/5 69/7 69/18
71/14 74/7 74/21
75/12 75/13 75/17
76/3 76/16
absolute [1] 38/22
absolutely [5]
25/23 60/5 61/21
68/20 77/24
abundance [1] 9/10
abuse [2] 50/7 51/4
accept [3] 49/24
50/4 50/8
accommodating [1]
5/4
according [1] 65/22
accurate [2] 63/16
63/19
ACCURATELY [1]
81/3
accusations [1]
67/22
accused [1] 67/4

act [1] 43/3 52/9
71/5 71/12 71/15
74/2 74/19 74/19
75/5 75/6 77/25
action [1] 9/25
actual [1] 37/3
actually [6] 13/3
13/4 37/1 37/22
37/22 49/16
ADAM [3] 3/6 3/7
72/2
add [3] 16/14 65/10
74/16
adding [1] 47/25
additional [3]
19/13 48/1 74/17
Additionally [2]
20/7 20/11
address [17] 9/15
20/3 22/25 29/2
29/6 29/11 30/20
32/21 40/3 40/3
40/24 41/8 48/4
48/8 53/6 53/14
70/15
addressed [1] 60/9
addresses [5] 29/16
32/5 32/7 32/8
38/17
addressing [5] 6/6
6/14 21/13 31/24
59/11

adjudicate [1] 19/15
adjudication [1] 67/15
adjustments [1] 9/5
administrative [1] 29/12
administrator [1] 54/14
admission [2] 4/24 8/23
admitted [3] 5/7 69/21 70/12
advisement [2] 12/22 68/24
affect [1] 10/2
affidavit [1] 53/17
affiliation [1] 48/22
affirm [1] 15/25
affixed [1] 22/22
afforded [1] 49/21
after [4] 14/23 26/19 57/7 72/6
afternoon [1] 66/19
again [10] 9/21 20/22 27/5 27/9 32/18 40/9 40/17 41/14 47/9 48/16
aggrieved [2] 72/23 73/22
ago [3] 9/22 23/11

agree [9] 13/24 15/8 16/20 17/11 18/10 18/13 18/20 28/7 33/25
agreed [3] 9/11 25/11 47/12
agrees [1] 34/1
all [43] 4/16 4/18 5/4 6/18 7/9 11/14 12/7 14/5 15/17 18/9 18/11 25/25 26/6 26/22 27/4 27/6 28/18 32/16 39/8 39/9 42/7 42/11 42/18 43/25 46/13 47/12 47/13 47/14 47/19 49/24 50/19 53/1 53/11 53/23 57/7 58/22 60/9 65/4 67/16 68/18 73/10 80/6 80/7
all-inclusive [1] 46/13
allegation [2] 17/12 66/25
allegations [2] 13/25 14/3
alleged [1] 53/12
alleging [5] 14/6 14/7 14/9 14/11

allow [1] 30/4
allowed [4] 17/23 23/10 69/17 75/7
allowing [4] 15/20 24/4 74/20 74/23
allows [2] 23/4 62/5
almost [1] 28/25
alone [1] 69/15
already [2] 56/1 75/7
also [12] 8/10 9/21 27/17 34/13 41/3 42/1 48/12 50/23 56/18 71/19 71/22 72/2
alter [2] 44/5 47/23
alternative [2] 59/15 59/18
always [1] 80/7
am [10] 6/5 9/3 9/6 14/2 27/25 28/22 33/2 63/22 71/16 77/24
ambiguous [1] 54/7
analysis [2] 56/24 72/10
analyze [1] 71/9
announced [3] 78/1 79/8 79/10
announcement [1] 61/8

**A**

announces [1] 61/6
another [2] 40/10
65/14
answer [2] 11/12
28/14
anticipated [1] 6/19
any [39] 10/16
10/19 11/11 12/8
12/9 13/18 19/11
19/12 19/13 21/2
21/5 26/11 28/10
29/5 31/4 31/10
36/16 36/21 39/2
47/18 48/14 48/19
48/20 53/14 54/3
57/6 60/6 66/2 66/3
68/15 70/6 72/8
72/16 73/14 75/2
77/7 77/12 81/15
81/16
anybody [1] 28/9
anyone [13] 8/9
16/14 27/1 32/12
40/1 41/10 51/8
53/1 61/12 63/13
64/14 78/2 79/22
anything [10] 6/15
17/13 34/15 38/7
52/13 58/4 58/12
64/14 66/9 67/4
anywhere [1] 17/7

apologize [2]
77/4
apparently [1]
58/16
appeal [22] 12/6
12/9 21/14 22/17
24/4 25/16 36/3
36/6 36/9 37/2
37/23 67/2 72/18
73/4 73/21 73/22
74/10 74/24 75/8
79/12 79/16 79/19
appealed [2] 77/22
79/7
appealing [1] 64/12
appeals [1] 40/7
appear [6] 10/12
10/16 30/8 41/3
61/9 61/10
appearance [1]
5/18
APPEARANCES
[2] 2/1 3/1
appeared [3] 59/23
61/11 61/11
appears [5] 34/13
49/2 56/1 58/15
58/17
appellate [1] 62/6
application [2] 9/16
74/9
applications [1]

applied [3] 57/10
57/10 60/12
applies [1] 48/10
apply [7] 28/6
39/13 41/7 53/11
54/16 66/17 81/15
Arch [1] 2/14
are [98]
aren't [3] 5/21
60/19 67/24
argued [2] 12/17
24/25
argument [27]
10/25 11/5 12/21
14/20 16/20 19/17
24/23 29/17 31/2
31/20 34/16 38/19
51/23 54/10 58/3
62/23 68/25 70/19
70/24 71/3 71/17
71/20 71/22 72/8
72/12 74/1 74/5
arguments [11]
12/17 16/20 19/12
27/7 28/2 28/11
32/19 34/14 66/5
70/15 80/10
arise [1] 30/13
ARONCHICK [3]
2/8 8/4 8/8
arranged [1] 4/11

**A**

arrangements [1] 4/14
array [1] 60/20
arrived [2] 47/13 58/2
articulate [2] 15/5 17/2
articulated [3] 25/10 27/17 39/13
as [84]
aside [9] 16/15 16/19 17/8 18/14 48/25 49/1 49/6 49/9 49/14
ask [13] 4/18 7/19 14/13 18/9 24/19 24/22 36/7 46/22 60/2 60/13 65/17 65/23 70/18
asked [5] 11/10 13/4 35/9 47/10 64/23
asking [8] 24/1 25/19 27/25 35/3 36/8 36/20 64/18 65/5
aspect [2] 38/23 58/7
aspects [4] 53/7 54/16 71/10 73/25
Assembly [21]

20/18 21/5 21/10 22/6 22/16 23/2 23/10 23/15 24/3 26/8 26/13 26/16 26/20 27/3 40/19 44/3 47/23 59/20 76/18 76/20 76/25
Assembly's [1] 23/18
asserted [1] 53/13
assuring [1] 63/23
attempted [1] 64/3
attempting [2] 37/8 37/11
attempts [1] 62/16
attendant [1] 5/4
attended [1] 77/24
attention [2] 66/21 69/24
attorney [1] 10/5
attorneys [1] 5/24
audience [1] 4/19
audio [1] 11/22
authenticity [1] 47/15
authority [1] 12/7
available [1] 26/3
AVENUE [1] 2/19
aware [2] 39/17 65/11
away [6] 5/11 7/10 34/17 49/5 55/2

**B**

back [7] 30/21 33/18 40/17 51/19 52/14 57/17 69/24
Baer's [1] 25/4
balance [1] 28/2
ball [1] 55/19
BALLARD [1] 3/2
ballot [40] 17/16 18/16 20/10 20/13 20/13 20/14 22/7 30/5 30/15 32/9 32/20 33/6 33/13 33/18 33/23 35/23 37/8 37/11 37/16 37/19 37/22 41/16 47/16 49/6 49/9 49/24 50/20 50/21 55/17 56/2 56/23 57/24 59/5 59/13 61/19 61/24 69/7 74/7 74/25 76/16
ballots [58] 1/8 7/18 13/15 14/10 14/16 17/5 17/8 18/10 18/22 19/2 19/8 19/20 20/22 21/16 21/19 22/21 25/17 29/18 29/21 31/11 32/6 34/22 35/2 35/18 37/25

**B**

ballots... [33] 38/15 39/25 43/23 43/24 47/13 48/24 50/8 50/17 50/19 52/25 53/23 54/1 56/11 56/14 56/18 57/15 58/2 64/5 68/2 69/5 69/12 70/7 70/8 71/14 72/21 73/12 74/4 74/21 75/12 75/13 75/17 76/3 79/10
Bar [3] 8/4 8/17 8/20
barcode [1] 50/23
based [7] 13/25 19/12 20/6 25/9 31/7 35/19 55/2
basic [1] 22/15
basically [1] 26/11
basis [16] 10/13 14/7 15/13 15/23 17/18 19/8 27/18 36/3 36/6 36/9 37/2 37/23 39/4 39/13 40/5 56/4
be [96]
Bear [1] 27/16
because [23] 5/3 5/8 9/12 12/16 24/10 28/16 35/1

43/24 53/9 57/7 58/18 61/25 66/19 67/20 69/2 72/23 74/5 76/23 77/10 78/7
become [1] 5/25
been [19] 9/7 9/8 10/20 11/11 11/12 19/5 30/10 38/8 39/11 53/3 53/17 57/14 60/22 65/19 66/7 66/20 74/2 75/14 79/7
before [24] 1/19 7/14 10/16 10/20 12/1 13/7 19/4 31/3 31/12 33/7 35/12 37/7 39/24 41/18 50/6 66/10 69/3 70/19 76/9 76/13 77/7 78/3 78/24 80/1
begin [1] 10/20
begins [1] 55/15
behalf [10] 1/9 4/7 8/15 8/17 16/4 16/11 16/20 24/6 63/22 72/3
being [13] 14/13 15/10 21/24 40/22 45/9 53/24 60/23

68/18 68/21 73/9
belabor [1] 46/4
believe [11] 9/4 10/2 10/6 11/4 11/11 14/22 47/11 53/21 54/7 57/3 58/8
below [1] 70/3
Ben [1] 8/6
beneficiary [1] 60/22
benefit [1] 71/21
BENJAMIN [1] 2/14
best [4] 17/2 43/2 54/7 54/17
better [3] 11/8 43/5 43/6
between [3] 17/25 53/6 57/15
biggest [1] 54/8
black [4] 26/1 55/17 55/18 55/18
blank [1] 50/3
blanks [1] 62/1
blue [2] 55/18 55/18
blue-black [1] 55/18
board [74] 2/11 2/16 8/5 12/16

**B**

board... [70] 14/14
15/13 15/23 15/24
17/23 20/8 21/14
21/20 22/17 22/19
23/7 24/2 24/9 25/2
25/16 26/4 26/10
28/17 30/6 31/16
33/25 35/7 35/23
36/16 37/17 41/17
43/16 49/20 49/23
49/23 49/25 50/4
50/5 50/25 51/13
51/16 52/7 52/18
52/23 53/16 53/25
57/11 58/20 59/14
59/17 61/5 61/12
62/7 62/22 62/23
64/12 66/7 67/1
67/23 72/16 72/20
73/4 73/8 73/10
73/16 73/18 75/1
77/11 77/13 77/16
78/11 79/5 79/8
79/10 79/16
Board's [4] 12/21
51/5 52/2 74/24
boards [3] 22/1
22/12 39/20
body [1] 78/3
bolded [1] 34/16
bond [1] 18/22

Bonnin [15] 16/3 16/7
16/10 72/1 72/2
Boockvar [2] 25/5
76/7
booth [1] 42/15
both [7] 12/17
12/20 16/24 25/5
27/18 30/9 72/22
bother [1] 43/12
bound [1] 26/2
brief [9] 12/24
33/16 50/14 57/20
66/6 70/17 70/23
72/4 73/25
briefing [4] 12/19
35/12 71/22 71/23
briefly [7] 16/9
40/15 46/20 49/20
51/10 66/24 71/25
Broad [1] 3/7
broader [1] 21/19
brought [1] 76/6
building [2] 2/14
21/9
built [1] 69/7
business [1] 78/3
button [2] 42/23
42/24

**C**

call [5] 12/23 16/16
27/1 71/4 80/12
called [5] 56/11

57/17 57/23 61/24
73/16
calling [1] 72/12
came [1] 57/17
campaign [1] 9/7
campaign's [1]
10/7
can [32] 4/9 6/15
7/1 12/18 16/22
17/2 17/17 17/20
18/19 19/14 19/16
25/25 26/22 29/4
31/20 43/16 50/23
53/14 54/10 54/22
61/23 62/2 66/2
66/18 69/22 71/24
72/17 73/4 73/22
74/4 76/20 78/3
can't [8] 6/9 22/3
33/9 38/3 51/16
52/23 66/12 76/6
candidate [5] 48/23
54/25 64/8 64/9
72/24
candidates [2]
60/20 61/10
cannot [5] 22/3
37/20 39/4 67/4
67/13
canvass [6] 1/7 7/17
20/8 65/25 74/11
75/24

Case 4:20-cv-02078-MWB Document 16-2 Filed 11/20/20 Page 13 of 49

canvassing [2] 75/17 76/3
capacity [1] 10/1
carefully [2] 14/13 49/25
case [11] 1/6 25/5 34/19 34/24 42/2 45/7 54/22 55/22 57/20 68/7 76/8
cases [4] 50/19 56/7 57/19 76/8
cast [8] 17/5 42/25 47/16 55/25 63/24 63/25 69/12 73/9
categories [9] 13/9 13/11 13/15 13/22 50/1 53/12 58/9 62/24 64/1
category [9] 13/16 13/17 13/19 28/24 39/25 41/8 51/8 53/5 55/6
CAUSE [1] 81/4
caution [1] 9/10
Center [1] 26/18
certain [2] 39/8 64/21
certainly [9] 15/8 17/3 30/5 31/5 38/12 39/19 40/6 42/21 78/4

certification [2] 66/1 81/14
certified [1] 76/24
certify [2] 65/12 81/2
certifying [1] 81/17
challenge [31] 11/1 16/16 18/11 18/20 18/24 19/1 19/5 25/15 61/12 64/7 64/10 69/5 69/11 69/18 72/12 72/13 72/15 73/7 73/20 74/20 74/25 75/2 75/8 75/11 75/12 75/16 76/16 77/15 78/6 78/10 79/15
challenged [6] 17/22 19/7 74/4 77/12 78/13 78/22
challenges [8] 12/25 19/3 25/6 25/14 69/7 75/24 76/2 76/5
challenging [7] 18/17 18/22 19/7 35/18 36/2 73/8 77/17
change [6] 5/3 21/12 21/13 26/13 29/14 74/6
changed [3] 26/12

chaos [1] 42/18
check [3] 19/22 22/18 24/2
checklist [7] 33/4 33/5 33/19 33/20 39/15 41/19 41/22
choice [2] 23/18 55/1
choose [2] 21/21 23/7
chose [2] 23/15 24/13
chosen [2] 30/2 30/2
circumstance [1] 60/6
circumstances [2] 57/23 60/25
citizen [1] 26/11
citizens [1] 22/14
CITY [4] 2/13 2/13 8/7 54/3
civil [2] 9/23 54/16
clear [24] 14/14 21/2 30/10 39/11 40/25 41/13 43/14 44/14 44/19 44/21 45/6 45/8 45/12 45/13 45/18 45/20 49/7 56/8 57/12 61/5 67/20 72/16

**clear...** [2] 73/11
73/14
**clearer** [2] 23/24
73/21
**clearly** [1] 20/7
**Clerk's** [1] 13/3
**client** [2] 18/20
64/9
**client's** [1] 15/4
**clients** [4] 63/13
63/23 67/2 72/14
**cloaked** [1] 59/13
**close** [2] 45/5 71/16
**co** [1] 8/19
**co-counsel** [1] 8/19
**code** [68] 11/17
11/25 14/4 17/7
17/18 20/7 21/17
21/22 22/5 22/9
23/9 23/23 23/24
24/12 26/23 26/24
27/14 27/18 27/20
28/6 28/10 28/13
28/16 29/16 30/8
30/25 32/13 38/18
38/20 40/9 40/11
40/17 40/25 41/6
41/12 44/2 44/5
47/22 47/25 48/1
48/13 48/14 48/16
49/10 49/17 49/21

53/24 53/24 54/19
54/21 54/23 55/5
55/7 57/2 59/12
60/11 62/5 65/18
68/8 69/17 71/5
71/11 72/15 72/25
73/2 74/18 75/7
79/20
**COIE** [1] 2/18
**COIT** [2] 2/9 8/8
**colleague** [3] 5/2
8/7 9/3
**colleagues** [1]
14/21
**come** [3] 34/22
70/15 73/16
**comes** [2] 32/25
45/8
**comma** [1] 40/18
**commissioner** [1]
9/25
**commissioners** [5]
24/10 62/11 73/17
77/20 78/1
**commit** [1] 34/11
**committed** [2] 12/8
14/15
**common** [4] 1/3
15/2 24/8 75/3
**Commonwealth**
[11] 15/18 21/12
21/25 24/16 27/1

45/25 55/11 65/16
**comparison** [2]
35/16 35/19
**compelling** [1]
17/21
**compete** [1] 40/10
**complete** [8] 40/2
42/14 43/2 50/10
58/16 59/25 62/3
62/3
**completed** [1]
53/18
**completely** [4]
22/10 26/9 36/25
78/11
**completing** [1]
41/11
**complied** [1] 42/9
**compliment** [2]
62/11 66/4
**comply** [3] 43/21
43/22 48/15
**computer** [1] 11/22
**concede** [1] 45/6
**concern** [1] 78/2
**concerning** [1] 69/9
**conclude** [2] 53/17
66/10
**concluded** [2]
56/16 80/14
**conduct** [4] 9/11

**C**

conduct... [3]  11/18
 12/1 22/2
conscious [1]  4/15
consequence [2]
 48/14 48/18
consequences [1]
 64/17
consider [4]  5/1
 27/13 60/25 66/6
consideration [4]
 8/25 9/3 60/15
 68/15
considering [2]
 27/22 80/4
consistent [2]  27/25
 32/19
Constitution [1]
 22/16
constrained [1]
 25/1
construction [1]
 21/18
construed [2]  54/21
 54/24
contact [1]  80/1
contain [1]  48/20
contained [4]  48/24
 50/9 74/19 81/3
contains [1]  29/9
contemplated [1]
 24/4

contempt [1]  75/5
contest [3]  12/1
 76/6 76/11
continue [2]  77/14
 79/14
CONTINUED [1]
 3/1
control [1]  81/16
controlling [3]  41/5
 41/5 60/10
controls [2]  11/18
 12/1
convenience [1]
 19/17
Convention [4]
 2/20 3/5 3/9 26/18
copy [6]  33/17
 50/13 70/16 70/22
 72/3 81/5
corona [2]  5/6 9/8
coronavirus [1]
 4/13
correct [24]  8/21
 8/22 11/2 11/13
 11/19 12/2 13/13
 14/1 14/8 14/16
 15/24 19/21 25/12
 27/14 28/6 30/9
 32/22 34/7 34/8
 37/18 52/19 63/4
 63/17 81/5
correctly [3]  14/10

could [18]  5/17
 11/23 23/24 29/13
 53/6 53/17 54/12
 57/1 65/9 74/5 74/8
 75/11 78/19 78/22
 78/24 79/2 79/5
 79/6
couldn't [4]  7/5 7/6
 42/19 73/21
counsel [20]  2/6
 2/11 2/16 2/20 3/5
 3/9 5/5 5/8 8/11
 8/19 28/19 28/20
 47/11 47/24 48/12
 49/3 66/4 68/19
 69/21 70/12
counsel's [1]  66/25
count [13]  14/16
 15/15 24/20 25/17
 29/18 35/1 42/9
 53/18 58/20 58/21
 65/12 68/1 70/13
counted [18]  35/19
 35/19 37/9 37/12
 37/17 39/7 45/10
 46/8 59/13 61/20
 61/25 62/4 63/24
 64/4 64/22 67/24
 68/9 68/22
counties [3]  21/25
 22/12 31/8

counting [4] 21/16
40/12 65/21 65/21
country [1] 10/9
county [20] 1/3
2/11 2/16 8/5 11/4
16/21 20/8 31/4
31/16 33/20 35/23
36/15 37/17 41/17
50/14 52/7 65/15
71/20 74/24 75/1
county's [2] 18/4
71/23
couple [3] 24/22
26/18 46/24
course [3] 64/20
69/18 76/20
court [70] 1/3 1/4
1/15 1/15 6/6 6/14
7/14 7/23 10/17
12/2 12/5 12/22
15/25 16/13 18/6
19/11 19/18 21/8
24/7 24/8 25/1 25/6
25/8 25/11 27/11
27/12 27/20 28/4
28/8 28/12 28/15
30/7 30/14 31/3
37/7 38/24 39/12
39/13 45/9 49/13
50/6 55/4 55/9
55/10 56/6 56/12
56/19 59/4 59/10
59/19 60/15 65/7
65/24 66/9 67/8
68/1 68/5 74/9 75/3
75/11 76/9 76/13
77/3 79/18 79/24
79/25 80/2 80/8
80/11 81/11
Court's [2] 40/8
41/25
Court-articulated
[1] 39/13
courtesy [1] 72/3
courtroom [1] 21/7
courts [8] 23/12
30/10 53/21 55/10
55/13 55/20 56/24
67/16
cover [2] 29/4 29/5
covered [1] 60/3
covers [1] 58/8
created [3] 76/17
76/18 76/19
crier [1] 80/12
criteria [1] 65/22
critical [3] 30/17
55/1 56/8
cross [1] 39/8
CRUMLISH [1]
1/19
crystal [1] 21/1
date [35] 20/16
20/19 20/23 22/24
31/21 31/22 32/2
32/10 32/15 32/17
40/19 40/20 40/23
41/4 41/8 41/9
44/11 45/19 46/10
46/16 50/22 51/20
52/16 53/4 55/7
55/8 57/1 57/4 57/8
57/9 57/12 57/22
57/25 58/3 58/4
dates [1] 57/22
dating [2] 44/15
49/12
day [5] 31/13 41/18
44/4 62/6 67/3
days [4] 26/18
61/14 72/19 72/22
deadline [1] 66/1
dealing [2] 17/14
47/19
decide [9] 23/17
26/19 44/4 45/12
47/23 51/16 58/21
59/20 76/21
decided [1] 22/6
decides [1] 26/5
deciding [2] 14/15
51/18
decision [29] 15/24

**decision... [28]**
17/23 21/14 24/3
24/9 24/20 25/16
25/17 25/20 28/12
49/21 51/5 61/13
62/13 64/13 67/23
72/17 72/17 72/21
73/5 74/24 74/25
75/8 75/12 79/6
79/9 79/11 79/13
79/17
**decisions [3]** 22/18
25/2 77/16
**declaration [44]**
13/21 15/12 20/9
20/17 20/20 20/24
21/4 22/23 23/3
23/6 25/18 26/7
26/17 26/24 26/25
29/6 29/7 29/8
30/21 32/3 32/11
32/14 33/22 34/2
34/10 34/12 36/15
38/21 39/1 41/9
46/18 48/4 48/11
49/22 50/2 51/14
52/10 52/12 54/10
54/15 57/14 70/2
70/4 70/9
**declarations [6]**
23/19 36/24 40/4

**declared [5]** 48/25
49/2 49/6 49/9
49/15
**decree [1]** 12/10
**Deeley [1]** 9/23
**deeply [1]** 56/21
**defects [1]** 53/12
**defer [2]** 15/25
33/11
**defined [1]** 44/14
**definition [2]** 63/12
68/10
**delay [3]** 65/14 67/1
67/7
**delaying [1]** 67/4
**deliberate [2]** 66/11
79/25
**deliberations [1]**
66/13
**delivered [1]** 41/17
**delivers [1]** 57/11
**delivery [2]** 30/15
56/23
**Democrat [1]** 60/21
**Democratic [3]**
2/20 3/5 3/9
**DEPARTMENT**
**[2]** 2/13 8/7
**depending [1]**
57/18
**deprive [1]** 54/24

**deprived [1]** 60/23
**deprives [1]** 60/7
**depriving [1]** 27/23
**describe [1]** 34/23
**described [1]** 31/21
**description [2]**
13/20 63/19
**deserves [1]** 66/20
**designed [1]** 71/14
**desires [1]** 15/10
**despite [2]** 43/2
55/23
**determine [1]** 12/7
**determines [1]**
52/18
**determining [3]**
51/3 51/15 52/22
**device [1]** 39/16
**diagnosed [1]** 9/7
**dictionary [1]**
63/11
**did [34]** 13/20
18/20 21/2 21/3
21/4 23/21 28/17
29/1 29/9 31/22
33/21 33/23 36/18
37/1 39/6 46/11
47/7 49/24 53/9
58/16 58/18 58/23
61/25 62/5 63/1
64/6 67/5 70/1 71/9
73/15 74/12 76/21

**did...** [2] 76/22 76/25
**didn't** [16] 16/23 27/10 31/22 35/11 36/5 36/7 36/21 37/5 42/10 56/19 58/20 59/22 59/24 78/8 79/1 79/4
**difference** [2] 53/6 68/3
**different** [16] 5/5 13/1 13/5 13/6 13/8 13/12 13/15 13/16 13/22 22/11 43/15 50/1 53/11 59/23 71/13 78/12
**differently** [5] 21/24 22/3 22/4 24/15 25/24
**difficult** [2] 64/25 80/5
**difficulties** [1] 7/13
**digits** [2] 19/19 19/23
**diluted** [1] 73/3
**direct** [5] 25/5 27/12 31/20 33/6 81/16
**directed** [6] 35/15 40/20 40/23 45/9 52/15 53/21

**directing** [1] 45/25
**direction** [1] 46/7
**directions** [2] 20/22 51/19
**directly** [5] 14/5 27/19 36/20 40/10 50/24
**director** [1] 10/10
**directory** [3] 38/10 38/13 53/8
**directs** [1] 15/19
**disagree** [3] 44/18 45/13 64/19
**discarded** [4] 43/24 56/16 56/19 58/11
**discharging** [1] 62/12
**disclose** [3] 9/22 10/4 10/13
**discourage** [1] 23/20
**discretion** [10] 43/13 49/21 50/6 50/7 51/2 51/4 52/3 52/5 52/13 53/16
**discussed** [2] 20/6 53/24
**discussing** [2] 38/8 62/13
**discussion** [4] 7/4 31/19 34/22 53/11
**disenfranchise** [7]

56/4 63/6 63/11 68/20
**disenfranchised** [7] 17/10 17/20 17/22 41/22 54/13 62/18 68/6
**disenfranchisement** [12] 18/2 18/7 62/18 63/4 63/16 64/20 65/7 67/22 67/25 68/2 68/5 68/10
**disenfranchising** [1] 39/4
**dismissing** [1] 75/2
**disparate** [2] 22/14 24/16
**dispose** [1] 67/11
**disposed** [1] 9/1
**dispute** [15] 31/10 31/15 35/21 35/25 36/14 36/17 36/21 37/7 37/15 38/3 38/5 39/5 47/15 54/3 70/6
**disputes** [3] 10/8 28/5 60/4
**disputing** [1] 37/24
**disqualified** [1] 62/21
**disregarded** [1]

**D**

disregarded... [1] 17/9
disrespectful [2] 29/17 29/20
distance [1] 9/12
distancing [1] 4/16
distinct [1] 13/12
distinctions [1] 17/25
distinguished [1] 74/6
distributed [1] 26/2
district [2] 1/2 12/9
DNC [4] 4/8 8/15 8/17 16/11
DNC's [1] 18/3
do [56] 6/15 12/15 13/21 16/9 16/24 18/7 18/9 19/12 24/12 26/22 30/2 30/18 30/25 33/6 34/19 34/23 39/22 41/1 41/14 41/15 42/8 42/13 42/16 43/15 43/19 43/19 44/10 44/10 45/22 45/24 46/1 46/6 47/1 51/7 52/16 54/17 55/5 56/3 56/3 60/25 61/7 61/13 61/14 63/14

66/5 67/17 68/8 69/9 70/22 72/7 72/14 76/23 78/9
does [17] 30/21 30/22 31/5 33/5 33/18 34/19 36/25 40/10 46/6 49/17 55/7 55/9 55/24 58/10 60/15 64/24 81/15
doesn't [11] 15/15 27/2 32/13 32/14 41/3 46/9 52/4 52/12 57/8 59/17 76/4
doing [4] 24/14 31/8 65/19 78/20
don't [37] 10/2 10/11 16/5 26/6 26/7 26/16 28/7 28/10 28/13 29/18 30/8 33/8 33/13 33/19 37/20 38/4 38/5 42/13 43/11 43/22 43/24 46/4 46/13 46/17 54/2 59/19 61/17 62/17 63/9 66/18 68/1 68/6 69/1 77/2 78/4 78/6 78/20
Donald [3] 1/10 2/6

done [9] 48/18 49/23 64/8 64/9 70/12 73/10 75/11 78/24 79/3
door [1] 57/15
dot [1] 39/8
doubly [1] 54/19
down [6] 6/16 16/22 16/24 16/24 16/25 70/3
drafting [1] 54/11
dragging [1] 77/1
draw [1] 69/23
due [2] 19/4 68/18
dug [1] 56/20
duplicates [1] 20/21
during [1] 75/24
duties [3] 9/24 22/13 62/12

**E**

e-mail [1] 72/5
each [9] 6/9 13/11 13/15 13/19 17/24 20/10 37/25 70/7 70/7
earlier [2] 35/9 57/16
easier [1] 30/3
echo [1] 11/7
education [1] 43/5

Case 4:20-cv-02078-MWB Document 64-3 165 Filed 11/2020 Page 1 of 49

effectively [1] 69/11
effectuating [1] 61/1
effort [1] 39/21
efforts [2] 43/2 80/7
either [1] 67/6
elect [1] 54/25
elected [2] 21/11 24/11
election [78] 1/4 1/9 4/2 7/16 9/24 10/7 12/9 14/4 17/7 17/18 18/21 19/4 21/17 21/22 22/5 22/9 23/8 23/23 23/24 24/12 25/2 25/6 25/14 26/19 26/23 26/23 27/12 27/18 28/5 28/9 28/13 30/19 31/12 32/13 40/7 40/9 40/17 40/25 41/6 41/11 41/18 42/5 44/1 44/5 47/22 47/25 48/1 48/13 48/14 48/16 49/12 49/17 52/24 52/24 54/14 54/19 54/21 54/23 56/9 57/7 58/1 59/12 60/11

62/16 64/3 65/7 65/18 68/8 72/24 72/25 73/2 74/18 76/6 76/11 76/23 78/25 79/20 80/5
elections [40] 2/11 2/16 8/5 21/15 21/20 22/1 22/2 22/12 22/19 23/7 24/9 25/16 26/4 26/11 28/17 30/6 30/11 31/17 33/25 35/7 35/24 36/16 37/17 39/20 41/17 43/17 57/11 58/21 61/6 62/23 64/13 72/16 72/20 73/11 73/17 73/18 77/11 77/13 77/16 78/11
Elections' [6] 24/3 61/13 67/23 73/5 73/8 79/16
elector [22] 20/12 20/16 20/19 20/23 32/2 32/10 32/22 35/22 36/4 36/14 37/8 37/11 37/16 39/17 40/18 41/15 42/3 46/6 48/22 49/5 52/15 55/16
elector's [4] 48/22 48/23 60/22 66/3

electorate [1] 30/4
electors [5] 19/6 37/21 37/25 46/25 60/16
electors' [1] 19/5
electronically [1] 72/6
eleven [1] 67/9
eligibility [3] 18/18 18/25 19/6
eligible [4] 18/11 18/13 27/24 63/23
Elizabeth [2] 2/6 7/25
Elkin [2] 2/6 8/1
else [9] 8/9 16/4 16/14 17/7 51/8 53/1 64/14 66/9 79/22
elsewhere [1] 56/13
employee [1] 22/20
empowers [1] 25/8
enclose [1] 20/14
end [1] 57/16
enforce [2] 21/22 21/23
enough [1] 23/22
enter [1] 5/17
enthusiasm [1] 80/9
entire [2] 23/5 41/16

**E**

**entitled** [1] 70/11
**envelope** [33] 15/13
18/16 20/10 20/14
20/15 20/17 20/20
20/25 22/23 26/7
30/21 32/4 32/11
33/5 33/7 33/18
33/24 34/4 40/21
41/11 43/11 43/13
43/14 45/22 47/17
50/3 50/11 50/13
57/1 58/17 58/24
60/7 69/24
**envelopes** [12]
23/16 30/14 43/21
48/20 48/24 49/24
50/20 50/21 51/1
53/23 56/14 56/18
**equal** [2] 24/17
31/1
**equally** [2] 42/7
42/11
**error** [3] 12/8 14/8
14/15
**errors** [1] 15/12
**especially** [5] 5/5
5/8 6/10 39/25 80/3
**ESQUIRE** [9] 2/3
2/8 2/9 2/13 2/14
2/18 3/2 3/3 3/7
**essentially** [1]

**established** [2] 72/9
75/15
**esteemed** [1] 14/21
**evaluate** [1] 25/6
**evaluative** [1]
59/15
**even** [8] 29/8 36/21
39/24 42/15 50/18
53/5 57/8 77/2
**event** [2] 39/10
73/15
**ever** [1] 70/18
**every** [8] 17/23
22/6 33/20 38/22
39/21 53/24 62/8
63/23
**everybody** [1] 26/3
**everyone** [7] 4/1
5/15 10/14 44/8
60/3 61/9 66/18
**everyone's** [2]
43/17 65/11
**everything** [5] 5/4
46/6 47/1 50/10
62/7
**evidence** [4] 31/4
37/4 38/4 81/3
**evils** [2] 23/13
29/24
**exactly** [2] 43/14
61/22

**examine** [1] 20/9
**examining** [1]
65/20
**example** [2] 13/17
41/19
**except** [5] 6/16
15/21 30/13 30/16
77/20
**exception** [2] 5/6
56/5
**exceptions** [1] 21/2
**excerpted** [1] 50/14
**executed** [2] 35/22
36/14
**exercise** [3] 27/21
63/18 63/20
**exercised** [2] 50/5
51/2
**exercising** [1] 63/14
**existing** [1] 71/5
**expand** [1] 30/3
**expansive** [1] 39/15
**expect** [1] 66/17
**expects** [1] 43/21
**experience** [1] 47/7
**exposure** [3] 4/12
5/6 9/8
**expressed** [1] 42/4
**extant** [1] 75/6
**extent** [4] 32/12
41/10 43/22 65/13

facile [1]  6/20
facilitate [1]  27/21
fact [4]  35/25 67/7
 76/7 77/18
factor [1]  5/1
facts [5]  13/1 13/3
 13/12 19/11 19/13
factual [1]  47/3
failed [1]  59/2
failure [3]  39/8
 48/14 56/3
failures [1]  50/10
fair [12]  10/3 11/3
 26/1 26/10 26/22
 27/21 42/2 42/3
 58/18 62/19 78/7
 80/3
fairest [1]  15/4
fairly [1]  64/16
fairness [5]  25/9
 25/22 25/22 26/21
 42/6
faithful [1]  41/21
faithfully [1]  41/18
familiar [1]  70/23
far [4]  23/8 25/14
 41/2 67/21
fashion [3]  31/12
 36/16 67/12
fast [1]  66/13
favor [5]  15/20

65/9
few [1]  77/24
FIELD [3]  2/14 8/6
 33/11
file [2]  13/8 18/20
filed [4]  1/9 35/13
 67/2 72/6
fill [34]  20/16 20/19
 20/23 21/3 23/3
 23/5 23/16 23/19
 26/15 26/17 26/24
 26/25 32/2 32/10
 32/14 32/15 32/17
 33/10 38/21 40/18
 40/20 40/22 40/23
 41/6 44/11 44/13
 44/18 45/19 51/20
 52/16 53/3 54/5
 54/12 59/22
filled [9]  14/10
 18/15 25/18 26/9
 33/12 36/5 36/25
 57/13 57/24
filling [6]  20/12
 43/12 46/17 48/10
 49/12 55/3
final [1]  60/13
find [2]  29/5 54/23
findings [1]  73/18
fine [2]  14/24 38/2
firm [1]  10/8

first [9]  11/2 9/15
 14/20 25/14 44/8
 47/5 54/5 54/20
 58/8
fit [2]  22/9 29/10
Fitzpatrick [1]  10/6
five [11]  4/2 7/14
 10/19 12/25 13/5
 13/6 13/11 13/14
 13/21 17/24 60/4
floor [3]  2/9 3/3
 21/10
Florida [1]  76/25
focus [2]  27/5 58/15
focused [1]  35/16
fold [1]  20/13
folks [1]  5/20
follow [16]  22/12
 23/8 23/9 23/23
 24/12 24/22 26/20
 28/9 28/13 28/16
 31/10 42/8 43/24
 62/9 68/8 78/9
follow-up [2]  24/22
 31/10
followed [6]  41/19
 59/21 62/8 70/8
 72/25 73/2
following [3]  29/3
 61/18 61/23
foregoing [1]  81/14
forget [1]  42/24

**F**

forgot [1]  59/22
form [4]  54/15 55/2
 55/8 62/3
formally [1]  34/9
found [3]  30/15
 56/13 74/9
fountain [1]  55/19
four [2]  19/23 58/8
framing [1]  72/13
franchise [8]  27/22
 30/3 30/12 30/17
 39/14 45/8 63/18
 63/21
fraud [13]  12/8
 13/25 14/6 15/9
 15/21 17/12 23/14
 23/20 30/18 30/24
 47/17 56/8 57/5
fraud-prevention
 [1]  57/5
fraught [1]  23/13
free [1]  27/21
Friday [4]  1/13
 18/21 19/4 78/24
front [3]  33/9 33/12
 77/11
full [2]  12/4 12/6
fullest [1]  61/1
fully [2]  71/9 81/3
FURST [2]  2/13 8/6
further [2]  77/7

**G**

GARDEN [2]  1/16
 21/9
general [25]  1/8 5/7
 20/18 21/1 21/10
 22/5 22/16 23/2
 23/10 23/14 23/18
 24/3 26/8 26/13
 26/16 26/20 27/2
 40/19 44/3 47/23
 57/21 59/20 76/17
 76/20 76/24
generally [1]  70/18
genuine [1]  35/24
get [11]  5/10 39/24
 53/10 55/21 58/11
 64/22 69/1 74/12
 75/11 76/13 80/3
getting [3]  6/21
 71/16 77/17
give [4]  5/25 12/24
 19/16 60/15
given [3]  29/15
 62/24 68/15
go [5]  14/20 42/15
 42/22 43/17 75/19
goal [1]  40/10
God [1]  52/7
goes [3]  9/2 41/15
 52/11
going [15]  4/18

23/9 26/19 28/18
 28/20 61/7 61/16
 63/8 69/14 70/17
 79/9 79/18
good [8]  4/1 7/11
 7/22 8/2 8/14 23/21
 53/9 66/20
GORDON [3]  2/18
 4/7 8/15
got [2]  38/6 42/18
government [1]
 43/20
grant [1]  4/20
granted [2]  9/17
 9/20
granting [1]  9/1
great [2]  21/11 80/6
green [2]  55/22
 55/23
group [3]  14/21
 38/8 38/14
guess [1]  15/4
guidance [2]  41/25
 43/5
guide [1]  25/11

**H**

hac [3]  2/21 4/21
 8/20
hacs [1]  7/5
had [24]  6/18 7/13
 9/5 11/10 11/11

had... [19] 13/4
13/7 13/18 29/11
31/19 35/5 47/6
59/14 61/9 61/13
61/14 69/16 69/16
70/16 73/12 73/13
73/15 77/12 78/12
hadn't [1] 11/12
hand [2] 23/1 43/18
handcuffs [1] 55/9
handwrite [1] 57/8
handwriting [3]
33/22 70/3 70/10
handwritten [3]
30/20 30/22 50/18
hanging [1] 71/11
HANGLEY [10]
2/8 2/8 8/3 8/3 8/8
14/25 28/19 33/15
38/7 67/21
happen [1] 78/8
happened [6] 73/9
76/7 77/18 78/14
78/16 78/17
happening [1] 63/8
happens [1] 43/25
hard [1] 44/25
harm [2] 65/8
65/14
has [52] 9/7 9/8
13/19 18/6 21/18

30/1 30/2 30/15
32/9 32/21 33/4
33/17 34/3 34/3
34/18 34/23 37/16
38/21 39/1 39/3
39/11 40/1 40/3
40/3 41/16 41/18
42/4 49/5 49/23
52/7 53/3 53/13
53/17 53/24 56/7
57/14 59/5 59/21
64/8 64/9 65/19
66/7 66/19 71/20
72/24 73/1 74/2
74/22 76/1
hasn't [1] 39/15
have [90]
haven't [2] 25/3
34/15
having [16] 10/18
11/21 13/23 19/10
30/18 30/20 30/22
45/2 58/3 58/4
62/12 66/22 69/13
73/24 77/23 78/2
he [4] 10/8 10/11
22/21 33/11
he's [2] 10/10 72/23
head [1] 29/20
hear [8] 6/9 7/1 7/5
7/6 12/7 14/18 40/7

heard [6] 15/5
46/20 62/25 69/6
69/15 78/3
hearing [11] 4/12
6/19 9/2 9/11 9/17
11/7 11/18 19/16
66/10 67/11 79/23
held [4] 55/11
55/13 55/20 56/25
help [2] 27/6 39/21
helpfully [2] 40/22
50/13
her [4] 9/24 10/1
11/12 73/3
here [46] 4/2 4/17
5/2 8/10 8/17 9/13
15/9 15/22 16/10
16/21 17/4 17/12
17/14 20/6 23/22
23/23 24/7 33/24
35/17 35/20 43/3
43/8 44/7 44/7
47/24 49/11 49/17
49/23 49/25 50/25
51/5 57/25 58/2
60/1 63/16 64/1
65/13 68/17 69/9
70/5 73/10 75/10
76/14 76/21 77/10
79/8
HEREBY [1] 81/2

# H

**high** [1] 11/22
**highlighted** [1] 34/16
**him** [1] 33/12
**hint** [1] 47/17
**his** [6] 8/23 10/9 10/14 22/20 27/17 73/17
**historic** [1] 74/7
**Hold** [1] 44/24
**Honor** [70] 4/6 5/12 5/13 5/22 6/5 6/17 7/1 7/22 8/3 8/14 8/17 10/22 11/3 12/3 12/14 13/2 13/7 14/23 15/1 16/3 16/18 19/23 20/1 20/5 24/2 24/19 27/15 28/22 28/24 33/14 34/9 34/20 34/25 36/23 37/20 38/11 38/15 40/6 40/11 42/6 45/11 46/19 46/23 46/24 47/10 49/20 50/12 51/6 53/2 53/19 54/6 58/14 61/4 61/22 63/10 64/1 64/15 65/6 65/17 67/19 68/11 68/23 70/1 70/21

71/1 71/18 74/4 76/4 77/7 77/9
**Honor's** [4] 30/9 31/6 68/14 69/23
**HONORABLE** [1] 1/19
**hoops** [1] 65/1
**hopefully** [1] 67/15
**house** [1] 43/17
**how** [21] 9/2 12/25 22/6 25/6 27/13 27/20 28/5 30/11 35/7 39/12 40/2 41/20 43/19 48/3 48/17 58/18 60/11 61/15 61/17 73/14 79/9
**However** [3] 22/24 67/12 77/21
**hypothetical** [1] 78/15

# I

**I'd** [7] 7/19 9/15 10/4 12/18 14/12 20/2 24/21
**I'll** [8] 7/8 14/18 16/24 53/19 55/21 71/4 74/15 77/6
**I'm** [32] 4/18 6/13 11/6 11/7 11/21 14/3 14/9 14/11 14/13 18/17 19/18

71/1 71/18 74/4 35/3 36/2 36/8 36/20 37/23 42/2 45/2 46/5 50/19 51/25 52/6 64/7 64/10 64/12 70/17 70/20 70/25 73/14 74/14 78/16
**i's** [1] 39/8
**identical** [2] 32/9 33/20
**identification** [1] 52/8
**identified** [1] 56/15
**identify** [3] 7/19 8/12 17/20
**identity** [1] 48/21
**ignore** [4] 22/8 44/1 52/23 67/13
**illustrates** [1] 50/16
**impact** [1] 80/4
**impartial** [1] 10/3
**implement** [1] 23/15
**implications** [1] 21/19
**important** [8] 14/12 16/25 30/17 39/2 47/8 55/1 57/6 76/15
**impose** [1] 65/5
**impressive** [1] 66/20

Case 4:20-cv-02078-MWB Document 195-33 Filed 11/20/20 Page 25 of 45

impropriety [2]
17/13 47/18
Inc [2] 1/10 2/6
include [6] 29/1
29/11 30/25 34/4
35/11 48/7
included [1] 17/16
inclusive [1] 46/13
Incorporated [1]
7/25
incorrectly [1]
42/16
indelible [1] 55/17
independent [1]
65/14
indicated [1] 68/23
indicates [1] 51/13
indicating [1] 47/11
influence [2] 17/13
47/18
information [13]
13/19 17/15 26/6
29/19 33/1 50/16
51/1 51/3 53/15
54/9 54/17 59/23
80/1
informative [1]
66/5
ink [3] 55/18 55/23
55/24
inner [1] 48/20

insignificant [1]
53/15
insist [2] 72/25 73/2
Instead [1] 17/22
instructions [7]
39/12 61/19 61/24
69/23 69/25 70/9
70/11
integrity [2] 57/7
58/1
intended [1] 56/17
intention [1] 42/4
interaction [1]
77/12
interject [1] 71/25
internet [1] 26/3
interpret [6] 15/20
27/20 28/6 30/11
30/12 40/9
interpretation [7]
21/5 27/13 38/9
38/13 59/11 65/18
76/9
interpreted [1]
60/11
interpreting [1]
55/5
interrelated [1]
60/14
intervene [2] 4/21
9/20

9/14 12/16 12/21
16/11
intervenor's [7]
9/19 10/25 70/17
70/23 72/4 72/8
74/1
intervenors [9]
4/20 7/6 8/12 9/16
66/8 72/3 73/6
77/14 79/13
invalidate [4] 17/4
60/17 62/15 63/20
involved [1] 9/13
involves [1] 19/20
irregularities [3]
15/12 15/22 18/5
irregularity [1]
14/7
irrespective [1]
28/1
is [229]
isn't [8] 25/15
27/14 32/22 44/19
44/20 45/8 52/19
71/21
issue [21] 10/23
11/15 13/16 15/9
15/9 15/11 23/25
35/17 35/20 36/19
37/1 37/6 43/3 43/4
49/11 49/24 59/6

# I

issue... [4]  59/25 63/1 64/1 70/8
issued [1]  28/8
issues [9]  15/2 15/21 30/13 30/18 44/6 47/20 60/10 64/4 76/9
it [134]
it's [39]  11/1 11/24 13/21 15/16 23/13 30/5 34/6 34/8 34/9 35/4 40/4 41/13 43/13 43/22 44/25 45/12 45/18 46/12 47/3 47/8 49/7 50/14 50/19 52/18 54/6 54/19 55/1 55/1 57/12 58/18 60/14 61/5 71/8 71/22 72/9 75/4 78/7 78/15 80/7
its [6]  29/20 32/21 50/5 51/2 53/16 71/12
itself [1]  32/21

# J

JAMES [2]  1/19 10/5
JENNIFER [1]  81/10

JOHN [2]  2/9 8/8
Judge [2]  62/20 71/24
JUDICIAL [1]  1/2
jump [1]  65/1
jurisdiction [3]  12/22 40/7 40/8
jurisdictional [5]  11/1 12/17 16/16 16/19 68/25
just [47]  5/25 9/13 10/13 11/23 11/23 12/11 13/8 13/16 16/9 17/1 19/22 21/19 25/23 31/1 31/9 32/18 34/14 35/3 35/8 38/5 40/16 42/2 42/3 45/5 45/14 46/11 51/9 51/16 53/5 56/19 57/12 59/25 62/19 62/21 66/24 67/20 68/13 69/3 69/23 70/20 70/25 71/19 71/20 73/9 74/16 76/14 80/3
justice [11]  25/3 25/4 25/10 27/10 27/16 35/11 35/15 42/7 71/6 75/23 75/25

# K

K-E-R-N-S [1]  7/23
KAHLIL [1]  3/3
keep [5]  4/19 4/25 47/9 47/9 73/6
KERNS [40]  2/3 2/3 7/23 10/18 11/10 12/13 12/24 13/10 14/23 17/11 18/9 19/16 24/21 27/4 29/2 29/24 31/2 31/9 36/11 39/18 47/21 51/22 53/2 54/2 58/12 58/25 59/4 61/3 61/15 64/19 66/22 67/5 70/16 72/5 72/7 73/24 77/8 77/21 77/23 78/15
Kerns' [3]  15/5 15/8 71/21
kind [1]  56/24
knew [2]  48/3 48/17
know [31]  4/11 6/11 6/18 10/11 16/23 25/8 26/5 33/19 36/2 36/4 37/20 38/23 38/24 42/18 45/1 45/2 46/13 57/2 61/16 61/17 62/17 63/9

**K**

know... [9] 65/3
66/10 66/18 67/13
68/23 69/14 77/13
78/4 79/13
knowing [1] 35/6
known [1] 16/12

**L**

lack [2] 39/23
57/22
laid [1] 65/22
language [10]
15/17 29/3 31/22
32/9 47/22 48/9
49/1 49/11 49/16
52/17
languages [1] 43/15
last [10] 9/5 9/10
19/19 19/23 51/10
53/20 55/6 60/13
71/8 72/5
last-minute [1] 9/5
lastly [1] 25/7
later [1] 76/6
latest [1] 57/18
law [32] 2/3 2/13
3/6 4/22 8/7 14/8
14/15 15/20 19/12
21/12 21/13 22/13
24/8 24/18 26/12
26/13 26/14 29/19
30/16 35/10 39/14
40/1 43/25 44/8
57/20 59/4 59/6
59/14 59/20 60/10
66/17 72/9
lawfully [1] 69/12
laws [1] 30/11
lawyers [1] 67/13
lay [1] 6/16
lead [3] 28/19 28/20
55/17
learned [1] 5/8
learns [1] 44/8
least [1] 27/23
leave [4] 6/7 6/9
9/17 21/4
leeway [4] 22/2
23/4 23/6 54/18
left [3] 10/9 62/1
75/18
legal [6] 4/13 9/9
15/24 28/11 40/5
60/9
legislature [21]
25/1 28/3 29/9
29/18 29/21 29/22
30/1 30/2 30/10
48/3 48/6 48/17
48/19 49/4 49/8
54/11 56/7 56/17
69/4 75/18 76/1
legitimate [1] 58/5
legs [1] 44/16
less [1] 39/11
let [5] 19/22 27/9
60/2 60/13 69/14
let's [1] 6/9
level [3] 77/16
78/11 78/21
liberal [1] 21/18
liberally [2] 54/22
54/24
life [1] 43/25
like [17] 9/15 9/22
10/4 10/16 12/19
12/23 20/2 24/21
27/2 30/13 30/15
32/23 59/25 66/23
71/10 72/9 78/20
limitations [1] 30/7
LINDA [3] 2/3 2/3
7/23
lines [1] 43/14
linked [1] 50/23
Lisa [1] 9/23
list [2] 13/8 46/13
listen [1] 14/13
little [2] 45/3 46/5
LLC [1] 2/3
LLP [2] 2/18 3/2
lobbying [1] 21/13
locate [1] 71/22
Locust [1] 2/4
Logan [1] 2/9

**L**

long [2] 23/11 55/20
longer [1] 69/19
look [5] 28/15 44/4 44/22 61/5 66/22
looked [2] 56/12 75/23
looking [3] 40/21 70/20 71/3
looming [1] 66/1
lot [5] 16/6 16/8 42/13 64/4 64/5
LYDIA [2] 2/13 8/6

**M**

ma'am [1] 31/25
machine [1] 42/18
made [10] 4/14 15/24 25/17 39/15 56/7 71/20 72/18 72/20 77/17 79/6
mail [21] 1/8 7/18 18/16 19/20 20/22 22/7 23/11 29/22 29/25 30/4 31/11 32/5 32/8 32/20 33/12 47/5 47/8 55/16 57/9 72/5 74/3
mail-in [16] 1/8 7/18 18/16 19/20 20/22 22/7 23/11 29/22 29/25 31/11 32/5 32/8 32/20 33/12 55/16 74/3
mailed [1] 36/15
maintain [1] 4/17
majority [1] 27/17
make [17] 5/6 7/9 10/14 12/10 30/3 34/15 39/16 39/21 49/19 49/21 64/21 64/25 67/20 69/20 72/17 73/2 76/2
makes [1] 11/4
making [3] 31/2 39/18 51/24
manage [1] 42/14
mandated [1] 55/5
mandating [1] 23/18
mandatory [7] 34/1 38/9 38/14 53/8 55/3 55/14 56/25
many [7] 47/4 47/6 54/1 62/20 65/2 65/2 65/20
mark [4] 20/13 48/20 55/16 70/4
Market [1] 3/3
mask [2] 4/19 6/7
materials [2] 29/9 43/10

matter [1] 4/22
7/16 9/22 9/23 10/3 19/15 22/21 27/12 27/22 35/10 36/8 36/13 47/3 57/5 63/11 67/7 80/14
matters [4] 4/10 12/7 40/8 66/14
MATTHEW [3] 2/18 4/7 8/15
maximizing [1] 39/14
may [22] 5/6 12/11 12/25 13/1 18/9 28/23 32/18 33/14 34/17 40/14 44/3 44/6 44/10 46/19 51/9 53/11 64/4 66/3 67/16 68/11 71/3 75/2
maybe [4] 33/11 42/23 43/2 43/4
MCDONALD [3] 3/2 4/7 8/16
me [18] 7/2 8/6 12/24 13/4 13/24 19/17 19/22 27/6 27/9 31/20 31/24 33/9 60/2 60/13 66/21 71/2 78/9 81/4
mean [8] 42/14

mean... [7]  43/16
58/10 58/22 59/24
68/3 76/4 78/19
meaning [4]  21/6
28/15 44/23 56/21
means [5]  38/25
44/9 44/15 54/8
81/16
meant [2]  16/24
54/12
measure [2]  32/24
61/1
mechanism [2]
74/23 75/15
meet [1]  65/3
meeting [3]  61/6
61/7 62/6
meetings [2]  62/13
77/24
meets [1]  20/8
member [2]  8/20
10/8
members [3]  4/13
9/6 9/9
mention [2]  16/9
29/15
mentioning [1]
47/3
mentions [1]  47/22
mere [1]  75/14
merely [1]  21/3

MICHAEL [3]  3/2
4/7 8/16
MICHELE [2]  2/8
8/3
midst [1]  47/2
might [4]  33/11
42/16 47/23 53/4
military [1]  10/10
mind [2]  47/9 47/10
minor [4]  15/11
17/15 18/4 50/9
minute [4]  9/5 59/3
62/10 73/23
mischief [1]  47/17
misconduct [1]
14/1
miss [1]  31/23
missed [1]  34/15
missing [3]  22/25
50/2 50/17
missteps [1]  77/7
mitigating [1]  5/1
modified [2]  74/2
75/5
moment [6]  5/1 6/1
6/8 16/15 18/15
67/18
Monday [7]  22/19
24/13 58/21 61/11
67/1 72/21 77/19
more [19]  6/20

27/9 38/7 38/12
39/15 39/24 56/20
63/19 64/23 64/25
65/1 68/16 69/11
70/18 75/9 76/14
morning [5]  4/1
7/22 8/2 8/15 33/17
most [4]  17/14 18/4
54/9 54/16
mostly [2]  74/13
74/15
motion [3]  1/21
4/21 9/19
MOTIONS [1]
1/15
mount [1]  78/6
move [2]  8/23 19/18
moved [1]  67/10
moving [1]  13/23
Mr [4]  16/10 16/10
33/11 72/1
Ms [5]  36/11 39/18
67/5 72/4 78/15
Ms. [40]  10/18
11/10 12/13 12/24
13/10 14/23 14/25
15/5 15/8 17/11
18/9 19/16 24/21
27/4 28/19 29/2
29/24 31/2 31/9
33/15 38/7 47/21

# M

Ms.... [18]  51/22 53/2 54/2 58/12 58/25 59/4 61/3 61/15 64/19 66/22 67/21 70/16 71/21 72/7 73/24 77/8 77/21 77/23
Ms. Hangley [5]  14/25 28/19 33/15 38/7 67/21
Ms. Kerns [32]  10/18 11/10 12/13 12/24 13/10 14/23 17/11 18/9 19/16 24/21 27/4 29/2 29/24 31/2 31/9 47/21 51/22 53/2 54/2 58/12 58/25 59/4 61/3 61/15 64/19 66/22 70/16 72/7 73/24 77/8 77/21 77/23
Ms. Kerns' [3]  15/5 15/8 71/21
much [6]  6/20 21/18 43/4 56/20 69/1 75/6
multiple [1]  30/23
must [11]  38/22 44/10 48/7 49/9 51/13 51/17 51/19

51/20 52/23 54/21 54/23
my [29]  6/7 8/7 10/2 10/5 10/8 10/24 11/22 13/10 14/6 28/10 28/14 33/12 35/14 36/3 36/6 36/9 37/2 37/23 42/19 42/20 54/23 63/13 63/23 66/13 66/13 67/2 67/15 72/14 72/15
myself [3]  7/9 7/12 42/17

# N

naked [5]  34/22 35/1 56/11 59/5 68/2
name [11]  22/25 29/2 29/7 29/12 30/22 38/1 38/17 40/24 41/7 46/10 50/22
named [1]  9/25
names [1]  29/16
National [3]  2/20 3/5 3/9
necessarily [3]  25/15 43/23 75/5
necessary [1]  53/22
need [5]  16/14 51/7 54/18 54/18 66/6

needed [1]  26/7
needs [1]  38/15
neglected [1]  35/8
Neither [1]  63/13
never [5]  38/15 45/19 78/14 78/15 78/17
new [2]  26/12 65/18
next [1]  16/1
night [3]  9/10 67/9 72/5
nine [1]  50/1
no [59]  7/23 8/4 8/17 9/17 10/22 11/12 15/9 15/9 15/23 17/12 17/20 19/1 19/6 23/4 23/6 28/12 29/8 29/15 31/3 31/14 31/15 34/20 34/20 34/25 34/25 35/21 35/24 36/1 36/3 36/19 37/4 37/13 38/16 39/5 40/1 45/16 47/14 47/17 48/9 49/10 50/3 51/4 54/10 57/3 57/25 58/1 58/3 59/9 59/14 60/5 63/3 63/22 68/3 69/19 70/6 75/18 77/19 78/18 79/23

Case 4:20-cv-02078-MWB Document 195-7/6/1 Filed 11/20/20 Page 44/20 45/4

**N**

nobody [2] 16/4
78/7
nominal [1] 10/1
non [1] 55/3
non-mandatory [1]
55/3
none [5] 19/16
21/10 35/17 35/18
64/6
normally [1] 6/20
NOS [1] 1/6
not [162]
note [1] 66/25
noted [2] 23/12
70/1
NOTES [1] 81/4
nothing [13] 17/7
17/12 17/17 34/18
34/23 38/18 43/11
43/12 45/20 45/22
45/24 46/12 46/15
notice [2] 19/14
69/6
notion [1] 27/19
NOVEMBER [6]
1/8 1/13 25/4 57/18
57/18 71/7
November 3rd [1]
57/18
November 6th [1]
57/18

now [10] 7/11
10/10 14/18 21/7
54/5 55/8 68/18
69/10 70/14 71/12
nowhere [1] 49/2
number [4] 9/9
20/4 60/18 74/1
numbered [1] 4/3

**O**

o'clock [1] 67/9
oath [2] 34/6 34/9
object [2] 13/13
78/5
objection [4] 9/18
9/18 53/13 74/11
objections [3] 20/3
25/9 67/12
occur [1] 4/24
off [1] 6/7
office [1] 73/8
officer [1] 13/4
officers [1] 79/25
OFFICES [2] 2/3
3/6
official [2] 10/1
81/11
officials [1] 62/12
often [1] 54/18
Oh [1] 32/1
Okay [11] 6/12
10/24 12/15 14/18
27/8 33/2 34/21

45/17
old [1] 21/8
once [5] 7/9 42/17
72/17 75/16 79/10
one [18] 2/9 2/14
9/6 13/8 19/18 26/4
27/23 44/24 53/24
60/6 60/18 72/23
74/1 74/16 76/8
76/14 77/19 77/25
ones [1] 62/21
only [13] 5/7 13/5
13/18 34/1 41/6
41/25 46/10 46/16
46/16 50/9 55/17
56/5 64/2
open [1] 62/7
operative [1] 78/21
opines [1] 59/19
opinion [8] 25/3
25/4 27/17 30/1
35/11 35/15 68/1
71/9
opinions [1] 42/1
opportunity [11]
61/9 61/13 62/25
69/6 69/14 69/15
69/16 75/19 78/5
78/16 78/18
opportunity-to-be-h
eard [1] 69/6

**O**

opposite [1]  55/4
order [1]  28/8
originally [1]  13/7
other [21]  6/10
10/16 13/18 14/19
19/11 21/5 21/25
22/11 31/4 31/7
32/6 39/16 49/19
53/25 55/10 57/23
59/14 67/16 69/20
73/1 74/10
Otherwise [1]  5/14
our [13]  5/2 5/7 9/3
10/9 15/16 22/5
23/11 23/17 36/23
57/20 65/12 71/22
75/4
out [69]  5/10 9/10
14/10 15/13 15/23
18/16 20/12 20/16
20/19 20/23 21/4
22/20 23/3 23/5
23/16 23/19 25/18
26/9 26/15 26/17
26/24 26/25 28/25
29/21 32/2 32/10
32/14 32/15 32/17
32/25 33/10 33/12
35/8 36/5 36/25
38/21 40/5 40/16
40/18 40/20 40/22

40/24 41/5 41/13
43/20 44/11 44/13
44/18 45/19 46/17
48/10 49/12 51/20
52/16 53/3 54/6
54/12 55/3 57/13
57/15 57/24 59/22
64/16 65/8 65/22
69/3 76/4 77/1 77/1
outcome [1]  57/19
outer [1]  50/13
outline [1]  27/11
outside [2]  17/16
50/21
over [2]  43/18 54/3
overturn [3]  24/9
24/20 62/22
overturned [1]
67/24
overview [2]  12/24
15/3
overwhelmed [1]
15/10
own [5]  33/22
48/11 51/16 70/2
70/10

**P**

p.m [1]  72/5
PA [6]  1/17 2/4
2/10 2/15 3/4 3/8
Page [1]  33/17
pain [1]  77/5

pandemic [1]  47/2
papers [1]  13/24
parameters [1]
27/11
Parkway [1]  2/14
part [4]  41/7 71/7
71/8 75/22
participants [1]
6/10
participate [2]  9/17
42/4
participated [1]
80/5
participation [1]
10/15
particular [4]
38/14 48/15 63/8
64/10
particularity [1]
22/6
particularly [1]
69/9
parties [9]  4/5 7/19
9/11 9/13 14/19
19/13 65/10 72/23
76/2
parties' [1]  27/6
party [5]  7/20 10/1
30/15 56/23 74/20
pass [1]  26/16
passed [2]  34/17
49/5

**P**

Pause [2] 6/3 6/24
pen [2] 55/19 55/19
pencil [2] 55/17
 55/18
pending [5] 4/22
 4/25 7/14 8/21 9/1
PENNSYLVANIA
 [10] 1/2 4/23 8/20
 10/11 18/6 28/4
 29/1 30/14 59/10
 60/10
people [18] 15/20
 16/6 16/9 21/11
 22/3 24/11 26/12
 42/12 42/15 54/17
 63/12 65/2 67/13
 68/6 77/17 78/1
 78/23 80/4
perfection [1]
 38/22
Perhaps [1] 44/3
period [1] 12/11
PERKINS [1] 2/18
permitted [3] 21/21
 22/8 79/21
person [9] 6/19
 27/3 43/17 47/16
 48/6 48/10 60/7
 73/15 73/22
perspective [2]
 16/14 35/15

pertaining [1] 74/8
pertains [1] 74/3
petition [13] 13/8
 20/4 27/23 34/13
 34/18 35/4 58/9
 60/4 62/15 65/23
 66/8 67/6 67/8
petitioner [10] 5/16
 53/13 60/5 60/17
 63/3 63/5 64/7 74/8
 75/10 79/2
petitioners [26]
 7/24 16/21 17/4
 17/17 17/25 24/1
 24/6 47/20 49/13
 50/16 57/2 62/8
 64/18 65/5 65/9
 67/2 68/19 69/8
 69/21 72/22 75/10
 75/19 77/12 78/12
 78/22 79/11
petitioners' [5]
 11/17 11/25 14/20
 49/18 60/8
petitions [9] 4/3
 7/15 10/19 10/20
 13/5 13/6 19/19
 32/20 76/5
PHILADELPHIA
 [24] 1/3 1/17 2/4
 2/10 2/11 2/13 2/15
 2/16 3/4 3/8 8/5

 21/20 21/24 22/8
 22/10 24/11 24/15
 33/21 65/19 68/16
 69/13
Philadelphians [1]
 31/6
philosophic [1]
 28/2
philosophical [1]
 28/11
phrase [2] 31/20
 52/11
physically [1] 8/11
pick [2] 21/21 23/7
picky [1] 65/4
piece [1] 54/9
pieces [1] 53/15
place [9] 20/15 30/6
 33/7 33/24 39/3
 42/19 42/23 47/14
 75/21
plain [5] 15/17 21/6
 28/15 44/22 49/16
planned [1] 13/7
PLEAS [3] 1/3 24/8
 75/3
please [3] 8/13 16/2
 77/2
pleasure [1] 80/7
point [19] 17/6
 17/17 25/14 25/21

point... [15] 27/19
33/3 38/16 40/16
46/20 51/10 53/9
55/19 61/22 69/3
69/20 74/13 74/14
74/17 76/15
pointed [5] 28/25
54/6 64/16 65/8
76/4
pointing [1] 50/17
points [2] 46/24
49/19
policy [1] 39/3
political [1] 48/22
polling [2] 42/19
42/22
position [11] 11/17
11/25 15/4 15/6
15/16 18/3 18/4
36/24 49/18 60/8
75/4
possible [1] 11/22
post [1] 18/21
postmark [1] 57/10
potential [1] 23/14
power [3] 12/6
25/10 28/3
practice [3] 5/7
10/5 29/13
pre [2] 20/8 71/5
pre-canvass [1]
20/8
pre-existing [1]
71/5
precautions [1]
4/16
precedent [1] 38/24
precedents [1]
15/18
prefer [2] 6/6 6/12
preference [1]
48/23
preliminary [6]
4/10 8/25 9/21
10/13 10/24 53/10
prepared [1] 35/5
preparing [1] 33/6
prescribe [2] 29/10
49/8
prescription [1]
45/7
presence [1] 10/15
present [8] 4/5 5/15
5/16 5/25 8/11 9/13
50/19 50/20
presented [2] 57/3
57/20
President [3] 1/10
2/6 7/25
President's [1] 9/7
pretty [1] 44/14
prevent [1] 63/12
prevented [1] 63/13
preventing [3] 56/8
56/9 68/21
prevention [2]
30/24 57/5
previous [2] 71/11
71/15
previously [1]
76/19
principle [1] 54/20
print [1] 29/7
printed [12] 20/17
20/24 22/25 26/2
29/2 29/12 29/16
32/3 32/11 38/17
43/15 50/22
prior [2] 47/7 74/18
private [1] 10/5
privilege [1] 23/13
pro [4] 2/21 4/21
7/5 8/20
problem [1] 57/23
procedural [3] 39/2
69/10 76/12
procedure [5] 43/7
62/8 74/23 75/20
77/10
proceed [4] 12/18
14/19 19/12 28/23
proceeding [7] 11/2
13/25 14/2 14/3
16/15 18/21 65/7
proceedings [4] 6/3

**P**

proceedings... [3]
6/24 10/21 81/2
process [14] 22/18
41/16 47/8 59/15
62/6 67/15 68/18
69/6 71/12 71/13
74/3 74/6 74/7
77/15
product [1] 66/19
professional [1]
80/9
prominent [1] 54/9
promptly [1] 67/10
pronunciation [1]
55/21
proof [1] 52/8
proper [1] 47/13
properly [5] 18/15
63/24 63/25 70/15
73/4
proposed [1] 8/12
protect [1] 30/3
protecting [2]
30/18 57/6
protection [2]
24/17 31/1
provide [3] 10/9
21/2 54/17
provided [7] 13/18
22/17 22/24 29/22
33/4 41/19 72/4

provision [8] 48/10
53/3 54/7 56/21
56/25 75/7 75/9
75/23
provisions [11]
21/21 30/24 34/2
48/15 55/3 55/12
55/14 56/7 56/13
69/17 74/19
public [6] 61/8 62/7
62/11 62/13 77/24
78/3
publicly [1] 65/20
PUDLIN [1] 2/8
pulling [1] 70/25
punished [2] 39/7
39/23
purpose [5] 30/22
30/23 34/10 57/25
65/13
purposes [2] 5/18
67/7
push [1] 42/23
pushed [1] 42/24
put [9] 13/4 27/9
29/6 33/23 39/3
54/8 55/9 57/11
65/1
puts [2] 54/14 57/9
putting [2] 30/7
46/14

**Q**

quality [1] 71/4
question [11] 13/10
14/6 15/2 18/12
37/10 50/6 58/1
60/14 68/14 69/2
70/21
questions [3] 24/22
27/5 47/10
quote [3] 20/15
54/23 78/6
quoted [1] 32/6

**R**

radically [1] 71/13
raise [4] 36/18
36/21 36/25 37/6
raised [3] 15/9
15/22 69/2
rather [1] 74/10
re [4] 1/6 7/17 25/4
71/6
reach [2] 38/15
42/3
read [8] 12/4 13/23
29/4 48/12 49/13
51/25 73/24 77/19
reading [4] 10/25
41/12 51/23 52/6
reads [1] 12/5
ready [1] 66/23
real [1] 39/5

Case 4:20-cv-02078-MWB Document 165-13 Filed 11/20/20 Page 36 of 49

reality [1] 57/13
realize [2] 42/25 44/5
really [8] 11/20 39/6 39/6 45/22 54/13 65/15 67/17 68/3
realtime [1] 78/5
rearrange [1] 5/23
reason [8] 13/6 17/21 26/5 35/10 41/3 44/1 57/3 66/3
reasoning [1] 46/14
reasons [3] 23/21 24/12 63/7
recall [3] 33/4 33/10 66/18
received [4] 31/11 31/16 50/8 67/8
recently [1] 56/10
recess [2] 79/24 80/11
recognize [1] 67/10
record [3] 5/19 7/7 7/20
recorded [1] 42/20
recount [3] 74/9 76/5 76/10
refer [2] 51/18 51/19
reference [1] 47/20

referenced [3] 25/13 46/25 50/12
references [1] 47/21
referencing [1] 49/3
referred [1] 52/14
referring [1] 45/21
refers [1] 40/24
regard [7] 25/13 25/21 52/25 59/18 61/6 66/25 79/9
regarding [1] 22/2
Regardless [1] 17/24
registered [3] 19/9 69/12 78/23
reiterate [1] 71/19
reject [3] 65/17 65/19 65/23
rejected [1] 53/25
related [2] 12/25 13/3
relates [1] 12/10
relating [10] 7/15 12/18 12/21 20/3 34/2 34/17 38/16 71/4 75/24 78/2
relevant [1] 35/4
relief [2] 7/15 74/8
relies [1] 41/24
rely [10] 13/13 25/7

25/13 25/25 26/22 56/19 61/18 61/23 62/2 69/22 70/11
relying [2] 41/21 46/7
remain [1] 6/13
remained [1] 69/17
remember [2] 23/2 42/17
reminder [3] 41/2 41/4 46/2
reminders [1] 45/21
remove [2] 76/21 79/18
removed [4] 63/9 69/4 75/18 76/1
repeat [4] 7/8 7/12 11/23 34/14
repeatedly [3] 18/6 47/21 55/11
repeating [1] 50/15
reporter [2] 81/11 81/17
represent [4] 7/21 7/24 8/4 18/11
represented [1] 9/23
representing [2] 8/11 9/14
reproduction [1] 81/15

Case 4:20-cv-02078-MWB Document 216 Filed 11/20/20 Page 62 of 63/14

**Republican [1]**
60/21
**requesting [1]** 24/7
**require [5]** 12/11
19/11 26/25 48/3
64/25
**required [8]** 4/23
19/14 26/9 39/12
52/9 52/25 57/22
63/2
**requirement [5]**
29/5 29/8 39/18
54/4 67/3
**requirements [2]**
23/15 65/4
**requires [3]** 17/8
38/18 42/7
**requiring [1]** 68/7
**resolve [1]** 25/9
**resolved [2]** 10/20
11/11
**respect [4]** 15/19
49/11 67/17 68/19
**respectfully [1]**
51/6
**respond [3]** 40/14
51/9 68/13
**respondent [1]**
28/21
**respondents [3]**
5/17 16/4 79/14

**responding [1]**
67/21
**response [2]** 72/8
72/15
**responsible [2]**
41/15 46/25
**rest [2]** 24/15 38/24
**result [1]** 18/1
**results [2]** 65/12
76/24
**returned [1]** 33/13
**reveals [1]** 48/21
**review [5]** 12/19
25/20 73/12 73/13
73/16
**reviewed [1]** 75/2
**reviewing [6]** 25/2
27/12 27/18 28/5
50/25 51/1
**rewrite [1]** 47/25
**rewriting [1]** 79/20
**right [52]** 5/11
11/14 12/10 14/5
15/7 19/3 19/25
21/7 22/17 24/5
27/4 27/24 28/18
31/17 32/15 34/24
35/14 35/24 37/5
37/9 41/22 44/15
47/1 48/8 53/1
54/25 55/2 59/6
59/16 61/2 61/18

61/22 62/2 63/14
66/12 67/19 68/16
69/5 72/11 72/14
72/18 72/24 73/1
74/12 76/16 76/17
76/18 76/20 79/12
79/16 79/19 80/3
**rights [1]** 73/4
**risk [3]** 62/18 66/15
77/7
**roadblocks [1]**
64/24
**room [1]** 21/5
**rooted [2]** 71/17
72/9
**Ross [1]** 54/22
**RPR [1]** 81/10
**rule [3]** 5/7 35/7
45/9
**ruled [2]** 59/5 59/12
**rules [1]** 64/20
**ruling [4]** 56/11
59/10 65/8 66/13

**S**

**safety [2]** 4/16 4/17
**said [18]** 10/18
11/23 18/7 19/7
19/10 22/21 23/2
26/20 45/15 45/18
45/19 45/20 49/10
66/22 75/25 76/22
78/20 80/1

Case 4:20-cv-02078-MWB Document 195-16 Filed 11/20/20 Page 9 of 49

same [9] 11/4 31/8
34/14 42/22 48/5
55/24 56/24 81/6
81/16
satisfied [3] 51/14
52/9 52/11
satisfies [1] 60/3
satisfy [1] 67/16
saw [2] 50/12 56/10
say [18] 17/25
37/20 38/12 42/14
43/18 46/9 52/12
55/7 58/6 63/18
66/12 66/15 66/23
67/5 67/17 77/2
78/7 78/12
saying [4] 32/12
68/1 72/13 78/16
says [32] 20/7 20/23
26/3 26/17 26/24
28/12 32/2 32/17
33/10 33/21 38/20
40/18 41/6 41/10
42/1 42/8 43/11
43/13 44/18 46/11
46/11 46/12 46/16
48/19 49/5 52/18
55/13 55/23 56/2
70/1 70/4 74/25
scanned [1] 50/23
schedule [2] 5/3

SCHILLER [1] 2/8
school [1] 44/9
search [1] 57/1
seated [2] 4/9 6/13
Seattle [3] 2/19 5/2
9/4
second [3] 20/15
25/21 44/24
secondary [2]
73/13 73/16
secondly [2] 10/4
18/19
secrecy [9] 30/13
33/7 33/23 34/4
50/3 56/14 56/18
58/23 59/12
secret [1] 55/16
Secretary [8] 29/13
33/3 39/3 39/11
39/14 39/20 41/20
45/25
Secretary's [1]
46/14
section [15] 12/5
20/6 20/11 20/21
48/5 48/13 48/18
49/2 49/14 69/4
71/6 74/17 74/18
74/22 76/12
security [2] 30/19
30/24

31/22 80/7
seek [1] 17/4
seeking [6] 60/17
62/15 62/22 63/4
63/6 68/20
seeks [1] 74/8
seems [4] 31/2
38/20 71/7 72/12
seen [2] 56/6 70/18
sees [1] 22/9
SEGAL [1] 2/8
seminal [1] 76/8
send [2] 43/16 62/4
sending [2] 61/19
61/24
sends [1] 43/20
sensitive [2] 65/24
67/14
sent [3] 35/23 37/16
70/17
sentence [5] 12/5
40/17 41/13 44/7
55/12
separate [3] 4/2
7/15 41/8
separately [2]
44/11 44/11
September [1]
57/16
serious [3] 37/6
37/13 66/14

seriously [1] 80/2
serve [3] 24/2 30/21
 30/23
served [1] 10/6
serves [1] 57/25
service [1] 10/9
set [6] 17/8 48/25
 49/1 49/6 49/9
 49/14
Setting [1] 16/19
shall [31] 12/6 20/9
 20/13 20/16 20/19
 20/19 20/23 22/5
 23/3 26/14 26/15
 26/17 26/24 31/21
 32/2 32/10 38/16
 40/18 44/9 44/9
 48/25 49/1 49/6
 55/8 55/8 55/13
 55/16 56/12 56/20
 58/9 58/10
shame [1] 58/19
she [3] 9/25 47/11
 71/21
shortly [2] 6/11
 72/6
should [27] 7/11
 15/25 17/19 17/21
 18/1 26/8 28/15
 39/7 39/20 39/22
 40/11 43/5 43/5

52/14 56/2 56/16
 56/18 59/21 62/24
 63/17 66/9 68/15
 69/22 70/13
show [1] 57/23
showing [1] 57/21
side [2] 40/12 40/12
sign [28] 20/16
 20/20 20/24 32/3
 32/10 32/16 32/17
 33/21 34/3 39/1
 40/19 40/20 40/23
 41/9 44/11 44/14
 44/14 45/19 46/10
 46/16 51/21 52/16
 53/4 53/20 54/8
 59/22 70/2 70/4
signature [10]
 22/23 34/6 34/11
 39/1 48/7 50/2
 53/22 53/25 54/3
 54/8
signatures [2]
 35/16 35/20
signed [9] 13/18
 37/16 37/21 37/25
 47/14 47/16 50/9
 54/2 70/9
signing [2] 22/24
 49/12
similar [3] 18/3

Similarly [2] 27/16
 49/4
simply [8] 14/3
 24/18 25/19 25/25
 27/10 40/4 52/5
 79/15
since [1] 38/20
sir [1] 74/12
sit [2] 16/22 16/24
situations [1] 49/8
sloppy [1] 55/2
slow [1] 16/24
Slowing [1] 16/25
slowly [1] 17/1
so [70] 4/18 5/10
 5/24 6/19 9/9 9/15
 9/19 10/18 11/16
 12/20 15/7 20/2
 24/6 24/19 25/19
 25/24 26/21 27/25
 28/14 29/15 31/15
 32/8 32/12 32/23
 33/9 33/13 35/21
 36/5 37/23 40/19
 40/21 41/10 42/8
 45/5 49/7 49/10
 49/16 50/5 50/25
 53/4 53/14 54/2
 54/24 55/6 56/10
 56/11 57/25 58/7
 59/7 59/14 60/25

Case 4:20-cv-02078-MWB Document 125-17 Filed 11/20/20 Page 40 of 49

so... [19]  61/14
61/14 62/1 63/14
65/6 66/17 67/3
68/4 70/10 70/14
70/15 72/20 73/16
73/20 75/4 75/6
77/22 78/6 80/6
so-called [2]  56/11
73/16
social [1]  4/15
society [1]  54/16
some [21]  4/10 4/13
4/23 5/21 7/13 9/5
21/4 21/8 22/1
32/16 39/15 42/9
42/10 44/4 44/6
54/18 58/21 59/21
73/13 77/10 77/15
somehow [1]  29/17
someone [4]  55/25
56/1 73/7 78/19
something [4]
13/20 53/16 64/24
66/23
sometime [1]  57/14
sometimes [2]
42/12 43/1
sorry [4]  11/6 32/1
50/20 74/14
sort [3]  17/14 18/5
39/2

sounds [2]  71/10
72/9
South [1]  3/7
space [1]  57/5
SPAHR [1]  3/2
speak [2]  11/7 17/1
speaking [2]  5/24
16/5
specific [3]  74/23
75/9 75/15
specifically [4]
20/18 23/1 59/5
59/11
specified [1]  48/6
spelled [1]  22/20
spoke [1]  78/7
SPRING [2]  1/16
21/9
Square [1]  2/9
squared [1]  7/10
staff [2]  9/7 78/1
stake [1]  68/17
stamp [1]  57/12
stand [2]  6/13
80/11
standard [2]  22/11
54/15
standing [1]  73/7
standpoint [1]
69/10
start [2]  30/7 53/20
State [1]  29/13

statement [4]  15/8
statements [2]  31/7
34/12
states [2]  20/11
52/6
stating [1]  56/14
statue [1]  43/6
status [1]  4/25
statute [42]  15/17
18/23 21/6 23/4
25/7 25/19 26/1
26/16 28/16 29/3
29/4 29/4 32/6
38/25 42/1 42/8
43/9 44/17 44/23
48/8 51/12 51/18
51/20 51/23 52/1
52/4 52/5 52/15
52/17 53/7 54/11
55/13 55/15 55/23
56/2 56/13 59/8
59/18 61/5 63/2
64/24 73/21
statutes [1]  25/24
statutorily [3]
31/21 76/17 76/19
statutorily-created
[2]  76/17 76/19
statutory [11]  38/9
38/12 39/17 45/7
67/3 72/10 72/18
74/10 79/12 79/15

**S**

statutory... [1] 79/19
steps [3] 4/23 8/25 64/21
sticker [1] 32/24
still [2] 10/23 11/15
stood [1] 78/19
stool [1] 44/16
stop [2] 59/9 77/6
street [6] 1/16 2/4 2/14 3/3 3/7 22/25
strict [1] 35/6
stuck [1] 42/18
sub [4] 48/19 74/22 75/13 75/20
subject [1] 68/9
submissions [1] 79/24
submit [3] 41/12 47/24 79/21
submitted [2] 33/17 66/7
subsection [1] 48/5
subset [1] 60/19
subversion [1] 56/9
succinctly [1] 64/17
such [6] 12/9 12/10 17/19 20/17 32/3 32/11
sufficiency [4] 49/22 51/15 51/18

sufficient [7] 23/20 51/4 51/15 51/17 52/10 52/12 52/19
sufficiently [1] 53/18
suggest [1] 21/3
suggesting [1] 17/18
suggests [2] 11/1 60/5
Suite [3] 2/4 2/19 3/7
summary [1] 22/20
Sunshine [2] 62/6 77/25
supervision [1] 81/17
supplied [2] 40/22 43/10
support [2] 34/6 49/17
suppose [2] 43/16 78/19
supposed [1] 62/9
Supreme [16] 7/23 18/6 28/4 28/8 28/12 30/14 38/23 39/13 41/25 55/10 56/6 59/4 59/10 59/19 68/1 68/5
sure [18] 7/9 10/14

32/25 33/9 33/15 34/15 39/16 46/21 50/24 51/11 64/22 68/12 72/1 73/3 77/25
surplusage [1] 75/14
symbol [1] 48/21
system [2] 32/25 50/24

**T**

t's [1] 39/9
take [8] 6/7 8/24 12/20 19/14 35/8 55/2 64/21 74/15
taken [4] 46/5 61/16 68/24 81/4
takes [1] 80/2
taking [3] 9/3 16/15 18/14
talk [3] 27/2 34/5 58/17
talked [2] 71/6 77/19
talking [7] 26/21 43/8 43/8 53/3 53/5 64/7 64/11
talks [2] 29/2 29/24
teach [1] 40/2
team [1] 9/9
teams [1] 4/14

technical [6]  7/13
 15/11 18/5 38/22
 47/20 65/4
technicalities [2]
 17/15 17/19
technology [3]  6/1
 7/10 44/25
tell [7]  15/14 29/10
 32/14 33/9 42/19
 71/2 73/17
telling [1]  28/9
tells [1]  58/4
tenets [1]  22/15
term [2]  44/14
 63/15
text [2]  48/20 70/3
than [11]  17/5 21/5
 21/19 21/24 22/11
 24/15 39/11 68/16
 69/11 71/13 74/10
thank [12]  5/12
 6/17 11/9 14/24
 16/13 16/17 17/1
 18/8 38/6 46/23
 80/6 80/8
Thanks [1]  5/13
that [427]
that's [32]  5/10
 8/22 11/3 13/5
 14/11 19/25 23/22
 31/3 32/23 34/8

35/4 41/14 43/3 43/4
43/7 43/19 44/6
44/17 45/13 46/10
48/8 59/6 59/14
60/8 63/1 69/8 73/9
74/13 76/7 76/10
76/22 77/18
their [55]  5/18
 15/14 18/18 18/24
 20/12 22/13 22/23
 23/21 24/20 27/24
 29/1 29/2 29/6 29/7
 29/11 29/11 37/8
 37/11 37/22 39/6
 39/11 41/22 42/4
 43/2 44/8 46/7
 47/15 48/7 48/11
 51/16 52/13 54/17
 54/25 55/1 58/20
 60/7 60/17 61/8
 61/16 61/20 61/24
 62/1 62/4 62/12
 62/16 63/8 63/14
 64/22 67/2 68/21
 70/10 70/13 73/12
 79/8 79/12
them [18]  5/21 13/4
 17/25 25/25 26/13
 26/14 30/4 30/12
 34/23 43/18 47/6
 47/12 54/1 56/4
 56/15 61/17 65/1

themselves [1]  7/20
then [37]  10/8
 13/19 14/19 18/19
 20/14 20/16 20/19
 20/23 21/23 22/9
 26/4 26/12 26/18
 32/2 32/10 34/21
 40/18 40/23 41/9
 42/24 43/4 52/10
 56/12 58/19 62/23
 67/9 68/5 70/3
 70/12 73/12 73/15
 73/18 75/13 76/10
 79/5 79/6 79/19
there [68]  4/12 4/23
 6/21 7/4 8/25 9/8
 9/18 13/6 13/11
 13/14 16/7 16/8
 17/11 19/11 23/4
 23/6 29/15 30/23
 31/10 32/15 35/10
 35/21 36/21 37/13
 38/7 38/16 38/17
 38/21 40/1 41/3
 44/6 46/15 46/15
 47/14 48/2 48/8
 48/16 49/10 50/1
 50/3 50/7 50/22
 54/10 55/11 56/22
 58/10 58/14 58/17
 60/5 60/20 62/20

there... [17]  64/4 64/20 66/9 69/5 69/19 71/10 73/25 75/6 76/10 76/11 76/11 77/6 77/10 77/15 78/4 78/4 78/17

there's [23]  13/16 15/9 16/3 16/6 28/12 31/3 32/24 34/21 35/24 36/1 36/3 38/11 39/5 44/9 46/12 46/15 50/22 51/4 58/1 58/3 68/3 70/6 72/18

therefore [4]  4/14 12/20 12/23 23/6

therein [1]  48/24

these [69]  4/14 10/19 11/11 11/14 12/25 14/9 14/16 15/22 15/23 17/8 17/9 17/23 17/24 18/4 18/13 19/6 19/8 19/8 21/19 22/17 22/21 23/15 23/19 24/20 31/10 32/19 35/18 36/24 37/21 37/24 40/5 43/20 46/25 47/4

47/5 47/12 47/17 47/19 48/15 50/9 50/17 50/18 50/20 50/21 51/1 52/25 53/15 58/2 58/11 60/4 60/6 61/25 63/25 64/2 64/10 65/4 65/20 66/14 67/1 67/11 67/22 67/24 68/20 70/7 70/12 72/21 77/1 78/23 79/10

they [80]  4/3 7/16 7/20 11/12 17/6 17/20 17/21 17/22 18/15 20/9 20/13 21/22 21/23 22/2 22/3 23/9 23/21 24/10 24/13 24/14 29/7 29/11 31/15 33/7 35/1 39/22 42/10 44/5 47/14 48/4 49/10 51/17 51/17 51/19 52/13 54/18 54/18 55/14 57/11 57/17 58/6 58/6 58/18 58/19 59/1 59/1 59/12 59/24 61/14 61/15 61/17 61/18 62/1 62/2 62/3 62/5 62/9 62/17 63/1 63/7

63/9 68/8 69/10 69/16 69/18 70/9 73/4 73/11 73/13 73/15 76/11 76/21 76/22 76/22 76/23 76/23 78/23 79/1 79/4 79/9

they're [9]  10/22 16/12 23/8 28/11 41/12 60/23 61/7 62/17 72/13

they've [1]  48/18

thing [4]  26/4 26/22 31/8 55/25

things [6]  30/25 40/20 42/13 44/10 44/12 77/1

think [27]  5/15 9/12 10/10 12/16 25/22 26/6 26/8 28/10 32/25 35/8 39/24 42/12 47/2 47/8 50/15 52/14 53/4 54/2 63/15 67/8 68/6 68/7 70/14 74/4 76/14 76/15 78/6

third [5]  2/19 30/15 56/23 58/7 74/20

this [126]

those [35]  4/17 4/18 14/3 19/3 20/21

those... [30] 24/10 25/5 27/19 29/9 29/21 30/25 34/1 40/13 43/23 43/24 44/12 44/15 49/14 50/4 53/7 53/22 53/24 56/16 58/23 59/24 60/23 60/25 61/11 64/6 69/7 69/13 69/16 70/8 73/3 80/4
though [2] 50/18 53/5
thought's [1] 45/14
thoughtful [2] 66/5 66/16
thousands [7] 18/10 60/16 62/14 62/17 63/5 66/14 66/15
three [7] 19/19 40/20 44/10 44/12 44/16 53/7 58/8
through [7] 6/1 41/15 49/25 65/2 65/7 68/17 75/19
throughout [1] 32/19
throw [3] 15/13 29/21 64/23
time [11] 12/19 58/2 61/20 65/25 66/2 67/14 75/17 76/3
time-sensitive [1] 67/14
timelines [1] 35/6
timely [6] 31/12 31/16 36/16 50/8 67/12 76/24
today [13] 4/17 5/2 8/10 10/21 12/20 23/17 23/22 44/7 44/7 53/24 64/18 64/23 66/18
Todd [4] 27/10 71/6 75/23 75/25
Todd's [3] 25/3 35/11 35/15
told [2] 9/6 28/4
too [1] 69/1
took [1] 79/11
top [5] 33/5 41/2 45/21 46/2 69/25
toss [1] 15/23
tossing [1] 40/5
touched [1] 71/8
tracking [1] 32/24
TRAFFIC [2] 1/15 21/8
transcript [5] 44/4 73/11 77/19 81/5
travel [1] 9/12
treat [4] 22/3 22/4 25/24 79/10
treated [4] 10/15 21/24 22/7 71/14
treating [4] 22/10 24/14 42/7 42/10
treatment [2] 22/14 24/17
trial [2] 24/7 81/4
tried [7] 42/17 42/21 58/16 58/19 58/22 59/1 59/24
trio [2] 54/5 55/6
triply [1] 54/20
trouble [2] 11/21 45/3
troubled [1] 66/2
true [1] 54/20
Trump [5] 1/10 2/6 7/24 10/7 10/11
try [6] 42/12 42/16 42/23 43/1 58/18 75/11
trying [8] 27/5 42/2 47/1 47/25 63/20 65/11 69/9 69/11
Tuesday [1] 67/9
turns [1] 29/19
two [10] 9/13 30/25 34/1 43/15 61/14

T

two... [5]  62/6 67/3 72/19 72/22 73/25
two-day [2]  62/6 67/3
type [2]  73/13 77/10

U

umbrella [1]  21/18
unanimous [1] 27/11
unattached [1] 71/12
unaware [3]  60/16 62/14 63/7
under [13]  8/24 12/22 15/16 15/17 18/11 18/22 21/17 22/10 52/9 68/24 77/25 79/11 81/16
undercut [1]  30/17
understand [9] 24/13 27/6 38/19 39/21 39/22 41/24 66/2 73/24 76/15
understanding [4] 11/21 12/12 28/1 39/23
understood [1] 10/14
undoubtedly [2]

undue [2]  17/13 47/17
unfair [3]  24/18 25/23 43/23
unfortunately [3] 4/12 42/13 54/1
universe [1]  60/4
unless [2]  6/9 81/16
unmuted [1]  5/20
unrelated [1]  9/24
unsupported [1] 31/7
until [2]  59/19 80/11
untimely [1]  67/6
up [12]  4/19 11/22 24/22 31/10 43/13 45/5 64/23 65/1 70/20 70/25 71/3 78/19
upheld [1]  51/6
uphold [1]  24/8
upholding [1]  75/1
upon [10]  13/12 13/13 25/8 41/21 41/24 46/7 50/25 61/18 71/8 79/23
urgency [1]  67/18
us [9]  5/25 8/10 15/19 21/8 21/11 27/13 28/4 35/17

use [6]  56/20 58/23 63/15 76/12 77/14 79/14
used [2]  20/18 25/22
useful [1]  53/4
using [4]  22/4 55/22 55/23 73/6

V

various [1]  56/6
vehicle [1]  76/13
vein [1]  23/14
VENNERI [1] 81/10
verified [1]  52/8
versus [4]  38/10 38/13 53/8 71/5
very [15]  17/14 22/15 30/10 45/18 49/7 55/12 56/10 64/16 65/19 66/4 66/20 67/14 71/24 80/2 80/5
vestigial [1]  71/4
via [2]  47/5 72/5
vice [1]  2/21
view [1]  30/16
violates [1]  22/15
violation [3]  21/16 24/17 25/18
virtually [1]  21/8

**V**

virtue [1]  74/2
visualizing [1]  33/2
void [5]  48/25 49/2
49/6 49/10 49/15
vote [43]  14/15
15/14 15/14 15/21
26/12 27/24 30/4
30/5 39/6 41/23
42/16 42/17 42/20
42/25 45/9 46/7
47/1 47/2 47/8
53/18 56/1 58/5
58/20 60/8 60/17
60/23 61/2 61/16
61/20 62/4 62/16
63/8 63/14 63/23
63/24 64/3 65/1
66/3 68/9 68/17
70/13 73/3 73/8
voted [3]  35/1 50/4
73/19
voter [43]  8/1 13/17
13/20 15/14 21/3
22/22 23/1 23/3
23/5 29/6 33/6 34/3
34/3 34/11 37/1
37/3 38/20 38/25
39/16 40/12 40/25
41/21 43/10 44/10
46/1 46/9 46/16
51/20 55/7 55/24

56/2 56/15 57/4
57/4 57/8 57/9
57/10 57/13 58/5
62/19 70/4 70/8
73/1
voter's [5]  22/7
33/22 38/17 56/3
70/2
voters [67]  17/6
17/9 17/19 18/2
18/11 18/13 19/9
21/23 21/25 22/4
22/10 22/11 23/16
23/19 24/14 25/24
26/25 27/24 29/1
29/10 34/17 39/4
39/5 39/21 39/22
40/2 42/7 42/9
42/11 43/1 43/21
43/22 47/4 47/6
54/12 54/25 58/15
58/22 58/23 59/22
59/24 59/25 61/10
61/23 61/25 62/14
62/24 63/5 63/6
64/3 64/10 64/21
64/25 65/10 66/15
68/7 68/16 68/21
69/3 69/13 69/13
69/21 70/7 70/10
70/12 78/23 80/4
voters' [2]  15/10

votes [22]  15/23
17/24 24/20 39/6
40/5 40/13 42/9
47/12 58/11 58/22
60/23 62/21 63/25
64/1 64/2 64/22
65/12 65/21 65/25
67/23 67/24 68/21
voting [7]  23/11
23/12 29/23 29/25
42/15 47/5 63/12

**W**

WA [1]  2/19
wait [4]  59/3 59/19
62/10 73/23
walks [1]  43/25
want [15]  16/5 16/9
26/15 34/14 39/6
40/16 45/5 46/4
53/10 66/16 66/24
69/1 76/23 76/23
76/25
wanted [10]  10/12
12/4 48/4 49/8
49/19 61/10 61/12
67/20 68/13 69/3
wants [2]  26/11
80/2
warrant [1]  18/7
was [62]  4/12 7/4
7/6 7/8 10/8 11/12

was... [56]  17/15
18/12 21/1 22/20
23/4 25/18 35/9
35/12 35/12 35/16
35/17 35/20 37/3
37/22 37/23 40/25
42/18 42/20 46/21
47/16 50/1 50/2
50/3 50/7 50/13
51/3 56/22 57/16
57/17 57/24 61/8
62/7 63/24 64/4
65/22 67/6 67/20
69/5 72/4 72/6 73/7
73/10 75/5 75/6
75/9 75/17 75/20
75/20 76/10 76/11
76/18 77/10 78/4
78/5 78/16 78/21
wasn't [3]  50/18
59/15 75/22
way [7]  5/10 13/17
15/5 36/1 36/4 57/6
75/9
we [77]  4/10 4/11
4/14 4/15 5/6 5/14
5/15 6/9 6/18 7/9
7/9 7/11 8/10 9/2
9/5 9/13 10/18
10/20 12/18 14/19
15/7 16/20 17/11

20/5 20/6 21/7 21/9
21/13 23/23 24/6
25/19 25/24 25/25
26/5 26/7 26/22
27/13 27/22 28/5
31/19 33/16 33/25
34/5 38/23 38/24
39/24 42/8 42/19
43/9 43/16 43/19
50/4 53/5 53/21
54/7 54/16 56/10
57/1 57/20 59/19
60/9 62/14 65/11
66/1 66/6 66/10
67/4 67/10 67/12
67/13 67/17 78/20
79/21 79/24
we'll [2]  6/11 8/24
we're [13]  4/2 5/23
6/21 19/7 21/12
23/22 26/19 42/10
43/8 43/8 47/19
62/22 77/9
we've [7]  7/13 15/5
34/22 38/8 56/6
60/3 70/14
website [1]  61/8
weigh [1]  40/11
Weiskerger [1]
55/22
well [22]  14/4 15/3

28/7 34/24 35/12
35/14 36/23 39/19
41/14 45/11 52/4
58/19 59/7 60/24
63/17 67/14 71/23
72/10 72/11
went [4]  49/25
56/12 57/15 68/17
were [33]  14/10
15/22 18/13 19/4
21/11 23/21 24/10
24/11 31/11 31/15
35/18 35/18 37/22
37/25 38/1 43/10
47/4 47/5 47/14
50/8 53/5 54/1
55/25 62/9 62/21
63/25 71/14 73/18
76/11 77/16 77/17
78/23 79/9
were challenging
[1]  35/18
weren't [1]  19/6
what [66]  9/15
11/23 12/15 14/11
15/2 16/16 17/15
19/23 21/21 22/20
23/7 23/9 23/22
26/5 26/15 26/20
28/3 30/1 31/4 33/5
38/25 39/2 39/17

Case 4:20-cv-02078-MWB Document 225-12 Filed 11/20/20 Page 49 of 49 47/1

**what...** [43] 40/25
41/14 42/3 42/8
43/8 43/14 43/18
44/14 44/17 45/14
45/24 46/11 49/23
51/24 52/2 52/13
52/15 52/24 55/4
55/23 56/2 59/7
60/14 61/7 63/1
64/8 64/8 64/17
64/22 65/19 67/13
68/14 69/8 70/21
71/7 71/16 73/9
73/17 75/22 76/7
76/22 77/18 78/20
**what's** [6] 41/5
43/3 44/6 44/7
51/16 69/14
**whatever** [5] 26/5
41/3 54/13 60/21
63/7
**whatsoever** [1]
77/13
**when** [19] 6/13
11/7 20/8 20/12
22/9 23/16 30/13
30/16 34/5 36/24
44/5 45/8 48/4 49/7
57/13 57/15 57/17
57/21 57/23
**where** [17] 13/17

25/17 31/20 42/9
42/10 45/7 51/12
51/13 56/11 58/5
58/22 76/10 77/11
77/16
**wherever** [1] 40/9
**whether** [21] 12/18
15/11 18/15 23/17
23/19 23/21 33/19
36/4 37/1 37/3
37/21 37/24 40/3
42/20 50/7 51/3
52/18 57/4 58/4
64/19 78/22
**which** [21] 12/5
12/9 13/12 15/21
19/19 21/22 32/5
32/8 42/1 44/13
45/22 48/21 49/9
52/16 53/14 57/16
57/17 73/13 74/3
75/20 76/8
**while** [2] 22/1 71/2
**whim** [1] 54/13
**white** [1] 26/2
**who** [35] 10/6
14/20 16/1 16/4
27/2 28/18 29/1
34/17 35/22 36/14
37/16 37/21 39/5
39/5 39/6 41/15

47/6 47/16 56/1
58/6 58/15 58/23
60/16 60/21 61/11
61/12 62/14 68/17
73/1 73/1 73/15
78/4
**whoever** [1] 61/10
**whole** [3] 60/20
65/15 65/15
**wholesale** [1] 79/20
**whom** [1] 72/22
**whose** [2] 37/25
68/16
**why** [6] 17/21
23/20 34/18 35/3
56/21 69/8
**will** [21] 4/25 5/1
7/12 9/2 12/15
12/20 14/19 21/22
21/23 27/5 29/5
43/1 50/4 59/13
65/2 65/3 65/3
67/16 68/25 79/24
80/11
**WILLIAMS** [2]
3/3 16/10
**windows** [1] 5/24
**wishes** [2] 15/10
15/19
**within** [3] 67/3
72/19 72/21

Case 4:20-cv-02078-MWB Document 155-8 Filed 11/20/20 Page 50 of 49

# W

without [2]  56/18
  69/13
witness [3]  10/7
  10/12 10/16
witnessing [1]  48/7
word [13]  20/18
  22/4 31/1 31/22
  52/5 55/8 56/12
  56/20 58/9 58/10
  73/6 77/14 79/14
wording [1]  46/14
words [5]  25/22
  32/15 48/1 49/14
  54/12
work [2]  6/1 66/19
worked [1]  73/14
workers [1]  73/12
worry [1]  46/17
worth [2]  47/3
  50/15
would [53]  4/20 6/6
  6/12 8/12 8/23 9/21
  10/2 10/12 10/15
  10/16 12/23 13/24
  14/20 14/22 16/1
  19/5 25/11 25/23
  28/14 29/20 30/17
  33/10 35/7 36/1
  36/4 41/7 41/12
  41/21 42/14 44/18
  47/24 48/12 49/13

52/21 55/3 58/19
60/21 61/15 61/17
62/4 63/18 64/18
65/10 65/17 66/17
69/16 69/20 69/23
71/19 74/16 75/14
79/19 79/21
wouldn't [1]  67/25
write [6]  26/14
  26/15 32/16 41/8
  48/17 55/25
write-in [1]  55/25
writes [1]  57/4
writing [2]  27/10
  56/15
written [4]  23/1
  26/1 26/23 59/21
wrong [4]  24/10
  42/24 55/21 74/5

# Y

Yeah [1]  78/10
year [1]  44/8
years [2]  9/22 65/20
yes [36]  4/6 6/8
  6/22 7/3 8/14 11/4
  11/9 11/24 12/3
  12/14 13/14 14/10
  14/17 15/1 18/14
  18/17 19/25 27/15
  28/22 31/18 31/25
  33/1 36/12 37/14
  40/15 43/1 52/20

52/24 55/3 58/19
53/19 58/14 61/4
64/13 64/15 67/19
71/18 75/25 76/1
yet [2]  9/2 71/9
you [114]
you'd [1]  45/11
you're [10]  26/21
  40/22 45/20 51/24
  61/21 61/22 64/22
  66/23 71/2 78/20
you've [3]  24/25
  25/11 71/7
your [113]
yourselves [1]  8/13

# Z

Zoom [6]  4/11 5/25
  6/10 8/6 9/11 44/25